# EXHIBIT 1

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| RON BERGMAN, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>CARIBOU BIOSCIENCES, INC., RACHEL E. HAURWITZ, JASON V. O'BYRNE, RYAN FISCHESSER, SCOTT BRAUNSTEIN, ANDREW GUGGENHIME, JEFFREY LONG-MCGIE, NATALIE R. SACKS, BOFA SECURITIES INC., CITIGROUP GLOBAL MARKETS, INC., and SVB SECURITIES LLC,<br><br>Defendants. | Case No.: 3:23-cv-01742-RFL<br><br>CLASS ACTION |

**DECLARATION OF SARAH EVANS
CONCERNING THE RESULTS OF THE CLAIMS
ADMINISTRATION PROCESS**

I, Sarah Evans, declare as follows:

1.    I am a Project Manager at Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over eight years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five hundred and fifty (550) class action cases since its inception.  I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

**UPDATE ON THE NOTIFICATION PROCESS**

2.    Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice, dated October 15, 2024 (Dkt. No. 88, the "Preliminary Approval Order"), SCS was appointed and approved as Claims Administrator to supervise and administer the notice procedures

1

as well as the processing of claims in connection with the Settlement of the above-captioned Action.[1]

3.     As noted in the Declaration of Sarah Evans Concerning: (A) Mailing and Emailing of Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated January 14, 2025 (the "Initial Mailing Declaration"), and the Supplemental Declaration of Sarah Evans Concerning: (A) Mailing and Emailing of Notice; (B) Report on Requests for Exclusion and Objections; and (C) Claims Received to Date, dated February 4, 2025 (the "Supplemental Mailing Declaration") (Dkt. Nos. 91-2 and 92-1, together the "Mailing Declarations"), SCS mailed or emailed 2,306 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.

4.     As stated in the Supplemental Mailing Declaration, a total of 42,287 notices had been sent to potential Settlement Class Members or nominees, of which 12,366 were mailed Postcard Notices and 29,921 were emailed links to the Long Notice and Claim Form. SCS also sent the Depository Trust Company ("DTC") the Long Notice and Claim Form for the DTC to publish on its Legal Notice System, as noted in the Initial Mailing Declaration. Since the Mailing Declarations were filed, no additional Postcard Notices were mailed by SCS to potential Settlement Class Members or nominees, and no additional emails with a direct link to the Long Notice and Claim Form were sent by SCS or nominees. To date, a total of 42,287 potential Settlement Class Members were either mailed a Postcard Notice or emailed a direct link to the Long Notice and Claim Form.

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Amended Stipulation of Settlement, dated October 1, 2024 (Dkt. No. 86-1, the "Stipulation").

DECLARATION OF SARAH EVANS CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS; No. 3:23-cv-01742-RFL

## UPDATE ON TOLL-FREE PHONE LINE

5.    The Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS has and will continue to promptly respond to each telephone inquiry and Settlement Class Members' inquiries through the distribution process.

## UPDATE ON SETTLEMENT WEBSITE

6.    The Mailing Declarations also noted that on October 23, 2024, SCS established a dedicated webpage for the Settlement on its website at www.strategicclaims.net/Caribou/.  The webpage contains information related to the current status of the case, including important case dates such as the Settlement Fairness Hearing date, the deadlines by which exclusions and objections must be received, and the deadline to file claims. The webpage also contains the online claim filing link and important case documents, such as the Long Notice and Claim Form, the Preliminary Approval Order, and the Stipulation and exhibits. SCS will continue to maintain and update the webpage through the distribution process. To date, the Settlement website has received 9,373 pageviews from 2,083 unique users.

## STATUS OF CLAIMS PROCESSING

7.    Through February 18, 2025, 19,337 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement. SCS has not processed any claims filed after February 18, 2025, or any responses to rejections received after July 14, 2025, due to extreme lateness and because their inclusion would have delayed the finalization of the administration. SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim

3

DECLARATION OF SARAH EVANS CONCERNING THE RESULTS OF THE CLAIMS
ADMINISTRATION PROCESS; No. 3:23-cv-01742-RFL

Forms.  SCS has also been in close contact with Lead Counsel to review the administration process. SCS's Report of Settlement Administrator is annexed hereto as **Exhibit A** and described below.

8.    The annexed Report of Settlement Administrator sets forth the final status of claims submitted to SCS as follows:

a.    <u>PROPERLY DOCUMENTED CLAIMS</u>:    SCS has identified 8,217 properly documented valid claims.  The 8,217 properly documented valid claims includes 8,215 timely filed valid claims and two late but otherwise valid claims. These valid claims represent Recognized Losses of $230,134,729.56. This amount includes Recognized Losses for timely filed, valid claims of $230,030,945.25 and Recognized Losses for the late (but otherwise valid) claims of $103,784.31.  The valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation, included in the Long Notice. **Exhibit B-1** is a spreadsheet of the 8,215 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the two claims submitted after the Court-approved claims filing deadline, January 17, 2025, but on or before February 18, 2025.

b.    <u>INADEQUATELY DOCUMENTED CLAIMS</u>: SCS initially identified 54 inadequately documented claims.  SCS sent inadequacy notices by mail or email to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure.  A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 54 deficient claims, 15 have been successfully cured and are considered valid. The remaining 39 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  *See* **Exhibit D** for a list of the inadequate, rejected claims.

DECLARATION OF SARAH EVANS CONCERNING THE RESULTS OF THE CLAIMS
ADMINISTRATION PROCESS; No. 3:23-cv-01742-RFL

c.      INELIGIBLE CLAIMS:  In addition to the 39 claims discussed above in paragraph 8.b, SCS has identified 11,081 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims filed for Caribou Biosciences, Inc. ("Caribou") common stock that were not purchased during the Settlement Class Period; (iii) claims that included Caribou common stock which was not purchased but was instead received or granted by gift, inheritance, or operation of law; (iv) duplicate claims; (v) claims which were filed by Persons who were excluded from the Settlement Class by definition; (vi) fraudulent claims filed; and (vii) a claim which was withdrawn from the Settlement by the filing entity.  *See* **Exhibit E** for a list of these ineligible claims.  We have communicated with these 11,081 claimants and advised them of our determination.  A sample ineligibility notice is annexed hereto as **Exhibit F**.  To date, none of these ineligible claimants has contested their determination.

9.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after February 18, 2025, and any responses to deficiency and/or rejection notices received after July 14, 2025.

10.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

a.      Per the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on each Authorized Claimant's Recognized Loss as compared to the total Recognized Losses of all 8,215 Authorized Claimants and two late claims, if the late claims are deemed valid by the Court.  No distribution will be made to Authorized Claimants who would otherwise receive a distribution of less than $10.00.

5

DECLARATION OF SARAH EVANS CONCERNING THE RESULTS OF THE CLAIMS
ADMINISTRATION PROCESS; No. 3:23-cv-01742-RFL

b.    In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."  Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

c.    If any of the Net Settlement Fund remains by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants or to pay any late, but otherwise valid and fully documented claims received after the cut-off date used to make the initial distribution, provided that such distributions to any late post-distribution Claimants meet all of the other criteria for inclusion in the initial distribution, including the $10.00 minimum check amount set forth in the Notice; (ii) second, to pay any additional Administrative Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible.  If six months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent

DECLARATION OF SARAH EVANS CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS; No. 3:23-cv-01742-RFL

efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to the Bay Area Financial Education Foundation.

d.    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown.  The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

e.    SCS respectfully requests the Court order that: All persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other Claimants, whether or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Plaintiffs, Lead Counsel, the Claims Administrator and it's agents/employees, the Escrow Agent, or any other agent retained by Plaintiffs or Lead Counsel in connection with the administration or taxation of the Settlement Fund or the Net Settlement Fund, or any other person released under the Settlement beyond the amounts allocated to them pursuant to the terms of the distribution order, provided that such released persons acted in accordance with the Stipulation, the Final Judgment, and the Settlement Fund Distribution Order.

f.    SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies

7

DECLARATION OF SARAH EVANS CONCERNING THE RESULTS OF THE CLAIMS
ADMINISTRATION PROCESS; No. 3:23-cv-01742-RFL

of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 17th day of July 2025, in Media, Pennsylvania.

_____

Sarah Evans

DECLARATION OF SARAH EVANS CONCERNING THE RESULTS OF THE CLAIMS
ADMINISTRATION PROCESS; No. 3:23-cv-01742-RFL

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## CARIBOU BIOSCIENCES, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………    19,337

TOTAL # OF APPROVED VALID CLAIMS…………………………………    8,217

TOTAL # OF INELIGIBLE CLAIMS…………………………………......    11,120

> NO RECOGNIZED LOSSES.....................................8,933
> PURCHASED OUTSIDE CLASS PERIOD................1,674
> SHARES NOT PURCHASED .......................................435
> INADEQUATE DOCUMENTATION ...........................39
> DUPLICATE CLAIMS ...................................................35
> FRAUDULENT CLAIMS.................................................2
> CLAIMS WITHDRAWN ..................................................1
> EXCLUDED PARTY CLAIM ...........................................1
>
> TOTAL ...................................................................11,120

TOTAL RECOGNIZED LOSSES .........................................................$230,134,729.56

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim Number | Total Recognized Losses |
|---|---|
| 2 | $2,733.70 |
| 3 | $9,175.58 |
| 5 | $223.56 |
| 8 | $855.60 |
| 9 | $5,215.00 |
| 10 | $1,195.00 |
| 12 | $7,570.00 |
| 13 | $3,630.00 |
| 14 | $849.93 |
| 15 | $135,255.30 |
| 16 | $1,143.00 |
| 19 | $1,794.51 |
| 20 | $1,143.00 |
| 21 | $7,234.00 |
| 23 | $4,572.00 |
| 24 | $1,240.40 |
| 28 | $55,814.00 |
| 29 | $21,185.75 |
| 30 | $24,288.75 |
| 31 | $1,382.56 |
| 32 | $2,349.90 |
| 33 | $19.91 |
| 35 | $26,400.00 |
| 36 | $4,158.25 |
| 37 | $3,429.00 |
| 38 | $90.50 |
| 39 | $1,946.01 |
| 40 | $1,478.45 |
| 41 | $2,286.00 |
| 43 | $2,930.56 |
| 45 | $13.80 |
| 46 | $10,476.00 |
| 47 | $1,143.00 |
| 49 | $6,534,620.66 |
| 50 | $14,654,653.57 |
| 51 | $114.30 |
| 55 | $21,659.75 |
| 56 | $5,216.42 |
| 59 | $324.72 |
| 62 | $1.66 |
| 63 | $400.05 |
| 65 | $8,280.00 |
| 66 | $205.74 |

| | | |
|---|---|---|
| | 67 | $97.17 |
| | 68 | $18,092.00 |
| | 74 | $1,920.24 |
| | 76 | $5,120.64 |
| | 77 | $962.90 |
| | 78 | $9,106.52 |
| | 79 | $350.56 |
| | 83 | $5,995.00 |
| | 85 | $457.00 |
| | 86 | $182.80 |
| | 87 | $707.50 |
| | 89 | $85.23 |
| | 90 | $1,216.50 |
| | 91 | $1,143.00 |
| | 92 | $1,027.00 |
| | 93 | $31.41 |
| | 94 | $45.25 |
| | 95 | $36,048.00 |
| | 97 | $5.09 |
| | 99 | $114.30 |
| | 100 | $23.41 |
| | 101 | $3,620.85 |
| | 103 | $1,040.00 |
| | 104 | $225.00 |
| | 108 | $3,219.00 |
| | 112 | $1,143.00 |
| | 113 | $1,810.00 |
| | 115 | $5,372.10 |
| | 116 | $18.71 |
| | 127 | $4.29 |
| | 129 | $672.00 |
| | 130 | $870.75 |
| | 131 | $3,899.25 |
| | 133 | $52,653.00 |
| | 134 | $112.92 |
| | 135 | $8,732.00 |
| | 137 | $3,323.00 |
| | 139 | $3,814.00 |
| | 140 | $1,428.75 |
| | 141 | $641.94 |
| | 143 | $4,729.96 |
| | 144 | $857.25 |
| | 146 | $279.69 |
| | 147 | $857,073.38 |

| | |
|---|---|
| 148 | $1,617,722.07 |
| 149 | $1,094.14 |
| 151 | $457.20 |
| 152 | $1,262.55 |
| 153 | $17.50 |
| 154 | $3,427.50 |
| 155 | $796.65 |
| 156 | $1,660.93 |
| 157 | $10,522.47 |
| 158 | $1,035.15 |
| 160 | $5,715.00 |
| 161 | $285.75 |
| 162 | $634.96 |
| 164 | $4,271.32 |
| 165 | $26,489.10 |
| 166 | $3,790.20 |
| 167 | $58.43 |
| 168 | $2,400.30 |
| 169 | $3,638.30 |
| 170 | $73.04 |
| 171 | $571.50 |
| 172 | $571.50 |
| 173 | $124.46 |
| 175 | $9.15 |
| 176 | $514.35 |
| 177 | $10,600.00 |
| 178 | $4,743.45 |
| 179 | $10,600.00 |
| 182 | $4,690.00 |
| 184 | $76.70 |
| 185 | $7,273.27 |
| 187 | $5,715.00 |
| 188 | $1,634.49 |
| 189 | $57,589.64 |
| 190 | $11,430.00 |
| 193 | $1,936.00 |
| 195 | $1.81 |
| 196 | $1,214.13 |
| 197 | $45.25 |
| 198 | $228.60 |
| 199 | $228.60 |
| 200 | $9,749.03 |
| 201 | $5,117.00 |
| 203 | $31.20 |

| | 204 | $42.00 |
|---|---|---|
| | 206 | $3,554.88 |
| | 207 | $5,338.90 |
| | 208 | $7,438.64 |
| | 209 | $1,714.50 |
| | 210 | $2,135.50 |
| | 212 | $2,116.22 |
| | 214 | $1,428,750.00 |
| | 215 | $65.16 |
| | 216 | $14,507.79 |
| | 218 | $228.60 |
| | 219 | $742.79 |
| | 220 | $17,040.00 |
| | 223 | $16.85 |
| | 224 | $322.14 |
| | 225 | $23,935.38 |
| | 226 | $800.10 |
| | 227 | $11,430.00 |
| | 228 | $1,762.90 |
| | 230 | $1,143.00 |
| | 231 | $33,720.00 |
| | 232 | $914.40 |
| | 233 | $569.50 |
| | 235 | $11,430.00 |
| | 236 | $33,514.85 |
| | 237 | $2,114.55 |
| | 238 | $3,200.00 |
| | 239 | $1,681.00 |
| | 240 | $0.14 |
| | 241 | $1,700.00 |
| | 242 | $17,992.45 |
| | 243 | $18.10 |
| | 246 | $156.00 |
| | 248 | $19.50 |
| | 249 | $362.00 |
| | 250 | $9.05 |
| | 251 | $845.00 |
| | 252 | $392.91 |
| | 254 | $2,170.22 |
| | 255 | $452.50 |
| | 257 | $1,851.66 |
| | 258 | $1,851.66 |
| | 259 | $266.10 |
| | 260 | $400.05 |

| | | |
|---|---|---|
| | 261 | $1,143.00 |
| | 262 | $94.34 |
| | 263 | $5.58 |
| | 264 | $320.88 |
| | 267 | $959.50 |
| | 268 | $996.36 |
| | 270 | $6,237.00 |
| | 271 | $511.00 |
| | 272 | $1,939.60 |
| | 273 | $765.81 |
| | 274 | $2,999.31 |
| | 275 | $2,322.73 |
| | 277 | $5,143.50 |
| | 278 | $2,286.00 |
| | 279 | $1,389.30 |
| | 280 | $1,143.00 |
| | 282 | $3,429.00 |
| | 283 | $109.06 |
| | 284 | $2,286.00 |
| | 285 | $381.00 |
| | 286 | $174.00 |
| | 287 | $2,286.00 |
| | 292 | $3,656.00 |
| | 293 | $221.87 |
| | 294 | $15,810.34 |
| | 297 | $5,832.00 |
| | 299 | $37.05 |
| | 300 | $171.45 |
| | 303 | $2,286.00 |
| | 304 | $1,143.00 |
| | 305 | $571.50 |
| | 306 | $22,974.25 |
| | 307 | $36,576.00 |
| | 308 | $2,286.00 |
| | 310 | $769.00 |
| | 312 | $830.10 |
| | 313 | $30.80 |
| | 314 | $1,485.90 |
| | 316 | $16,904.97 |
| | 317 | $0.16 |
| | 318 | $7,899.10 |
| | 319 | $500.79 |
| | 320 | $160.02 |
| | 321 | $104.30 |

| | |
|---|---|
| 322 | $2,205.99 |
| 323 | $2,000.25 |
| 324 | $1,342.25 |
| 327 | $90.50 |
| 328 | $57.25 |
| 329 | $3,620.00 |
| 331 | $3,620.00 |
| 332 | $1,208.88 |
| 334 | $5,147.30 |
| 335 | $280.12 |
| 336 | $2,286.00 |
| 337 | $114,900.00 |
| 338 | $1,143.00 |
| 339 | $707.80 |
| 340 | $2,480.31 |
| 341 | $1,691.60 |
| 344 | $1,760.22 |
| 345 | $2,155.00 |
| 346 | $400.05 |
| 348 | $1,260.00 |
| 349 | $59.00 |
| 350 | $113.97 |
| 351 | $285.75 |
| 352 | $228.60 |
| 353 | $228.60 |
| 354 | $362.00 |
| 355 | $114,300.00 |
| 356 | $141.18 |
| 357 | $483.00 |
| 359 | $1,810.00 |
| 361 | $182.50 |
| 362 | $5,715.00 |
| 363 | $284.63 |
| 364 | $795.83 |
| 367 | $1,606.50 |
| 368 | $571.50 |
| 369 | $3,714.75 |
| 370 | $1,018.40 |
| 374 | $0.84 |
| 375 | $100.90 |
| 376 | $1,150.06 |
| 378 | $3,337.86 |
| 379 | $11.72 |
| 380 | $881.00 |

| | |
|---|---|
| 381 | $14,859.00 |
| 382 | $1,876.42 |
| 383 | $1.27 |
| 384 | $42.04 |
| 385 | $1,730.00 |
| 386 | $1,587.37 |
| 387 | $5,520.00 |
| 388 | $476.03 |
| 389 | $2,979.80 |
| 390 | $860.20 |
| 391 | $1,260.00 |
| 393 | $3.87 |
| 394 | $2,349.57 |
| 398 | $26.40 |
| 399 | $16.52 |
| 400 | $3,699.00 |
| 403 | $5,455.00 |
| 404 | $101.10 |
| 405 | $57.15 |
| 408 | $89.93 |
| 409 | $857.25 |
| 410 | $9.84 |
| 411 | $2,137.41 |
| 414 | $1,122.20 |
| 415 | $45,250.00 |
| 416 | $2,174.96 |
| 417 | $13.14 |
| 418 | $1,190.00 |
| 419 | $18.85 |
| 421 | $16.94 |
| 422 | $354.00 |
| 423 | $134.01 |
| 424 | $1,218.65 |
| 425 | $3.15 |
| 426 | $11,430.00 |
| 427 | $218.60 |
| 429 | $1,080.00 |
| 432 | $4,387.50 |
| 433 | $6,629.40 |
| 436 | $194.31 |
| 437 | $1,905.14 |
| 438 | $9.68 |
| 441 | $1,959.10 |
| 443 | $800.66 |

| | |
|---|---|
| 444 | $385.08 |
| 445 | $343.50 |
| 447 | $11,430.00 |
| 448 | $4,550.74 |
| 449 | $603.83 |
| 450 | $3,704.00 |
| 452 | $4,114.80 |
| 453 | $1,190.00 |
| 455 | $285.75 |
| 456 | $192.00 |
| 457 | $159.28 |
| 458 | $630.24 |
| 460 | $355.84 |
| 461 | $8,572.50 |
| 462 | $521.50 |
| 464 | $1,363.03 |
| 465 | $41,296.59 |
| 466 | $3,554.73 |
| 467 | $27,923.49 |
| 468 | $28,575.00 |
| 470 | $628.65 |
| 471 | $14.48 |
| 473 | $147.04 |
| 476 | $57.15 |
| 477 | $57.15 |
| 479 | $6.23 |
| 483 | $1,183.80 |
| 485 | $571.50 |
| 489 | $82.66 |
| 490 | $11.43 |
| 491 | $0.73 |
| 493 | $547.00 |
| 494 | $11.43 |
| 497 | $40.50 |
| 501 | $8.55 |
| 502 | $257.66 |
| 504 | $9.50 |
| 505 | $157.45 |
| 507 | $37.51 |
| 508 | $228.16 |
| 512 | $206.07 |
| 513 | $22.57 |
| 514 | $3.71 |
| 516 | $10.62 |

| | | |
|---|---:|---:|
| | 517 | $26.87 |
| | 518 | $25.60 |
| | 520 | $308.06 |
| | 521 | $67.95 |
| | 524 | $9.05 |
| | 525 | $0.65 |
| | 526 | $5,269.23 |
| | 528 | $68.58 |
| | 530 | $0.20 |
| | 535 | $7.52 |
| | 536 | $90.79 |
| | 539 | $746.87 |
| | 540 | $9.00 |
| | 541 | $586.84 |
| | 542 | $0.63 |
| | 544 | $11.43 |
| | 546 | $20.83 |
| | 547 | $34.29 |
| | 548 | $0.06 |
| | 550 | $1.39 |
| | 551 | $0.55 |
| | 552 | $22.86 |
| | 553 | $27.32 |
| | 554 | $11.50 |
| | 556 | $46,857.00 |
| | 557 | $11,430.00 |
| | 558 | $11,430.00 |
| | 559 | $11,430.00 |
| | 560 | $28,575.00 |
| | 562 | $2,001.59 |
| | 565 | $1,170.00 |
| | 566 | $1,131.57 |
| | 568 | $2,286.00 |
| | 569 | $996.00 |
| | 571 | $1,985.40 |
| | 572 | $6.00 |
| | 577 | $2,617.62 |
| | 578 | $1,977.75 |
| | 579 | $12,024.36 |
| | 580 | $362.00 |
| | 581 | $181.00 |
| | 582 | $3,028.95 |
| | 584 | $3,670.58 |
| | 585 | $1,210.26 |

| | |
|---|---|
| 586 | $141.79 |
| 587 | $3,002.79 |
| 588 | $695.17 |
| 589 | $191.86 |
| 590 | $2,228.11 |
| 591 | $2,442.93 |
| 592 | $142.99 |
| 593 | $24.15 |
| 594 | $1,680.21 |
| 597 | $152.00 |
| 598 | $2,851.20 |
| 599 | $5,670.00 |
| 600 | $9,921.30 |
| 602 | $928.85 |
| 603 | $1,100.36 |
| 605 | $3,178.20 |
| 606 | $5,329.00 |
| 607 | $342.90 |
| 609 | $18,060.00 |
| 614 | $1,917.50 |
| 50000 | $181.00 |
| 50002 | $204.90 |
| 50003 | $44,255.00 |
| 50004 | $22,595.00 |
| 50005 | $24,614.00 |
| 50009 | $34.30 |
| 50015 | $96.85 |
| 50017 | $18.94 |
| 50023 | $73.20 |
| 50024 | $4,211.24 |
| 50027 | $28.88 |
| 50028 | $36,364.38 |
| 50029 | $5,728.08 |
| 50035 | $126.57 |
| 50036 | $105.73 |
| 50037 | $184.11 |
| 50040 | $1,278.20 |
| 50041 | $21.35 |
| 50043 | $307.44 |
| 50045 | $99.89 |
| 50047 | $168.65 |
| 50048 | $918.71 |
| 50053 | $157.32 |
| 50054 | $1,894.73 |

| | | |
|---|---|---|
| | 50055 | $656.93 |
| | 50056 | $11.75 |
| | 50058 | $281.20 |
| | 50059 | $27.50 |
| | 50061 | $378.99 |
| | 50062 | $55,686.44 |
| | 50063 | $206.15 |
| | 50064 | $558,181.03 |
| | 50065 | $1,511,310.94 |
| | 50066 | $1,691,302.78 |
| | 50067 | $855,288.78 |
| | 50068 | $2,703,772.42 |
| | 50069 | $4,446,883.23 |
| | 50070 | $2,027,208.31 |
| | 50071 | $2,617,554.54 |
| | 50072 | $1,068,151.32 |
| | 50073 | $770,515.09 |
| | 50074 | $305,705.08 |
| | 50075 | $631,452.95 |
| | 50077 | $22.10 |
| | 50079 | $190,272.43 |
| | 50083 | $38,215.00 |
| | 50095 | $9,251.59 |
| | 50097 | $452.50 |
| | 50098 | $905.00 |
| | 50099 | $271.50 |
| | 50100 | $5,192.18 |
| | 50102 | $412,588.80 |
| | 50103 | $16,768.00 |
| | 50113 | $18,500.34 |
| | 50115 | $361.05 |
| | 50116 | $28,326.02 |
| | 50118 | $69.75 |
| | 50125 | $1,524,590.00 |
| | 50127 | $37,424.03 |
| | 50129 | $30,742.56 |
| | 50130 | $65,389.25 |
| | 50131 | $644.19 |
| | 50133 | $252.59 |
| | 50134 | $11,412,422.61 |
| | 50143 | $19,255.42 |
| | 50168 | $34,965.37 |
| | 50169 | $20,555.08 |
| | 50172 | $4,680.00 |

| | |
|---|---:|
| 50173 | $19.32 |
| 50174 | $496.20 |
| 50176 | $1,123.49 |
| 50179 | $24,159.40 |
| 50180 | $16,851.82 |
| 50192 | $1,441.84 |
| 50193 | $38,322.79 |
| 50194 | $1,204,116.21 |
| 50195 | $2,195,310.08 |
| 50196 | $12,050,041.55 |
| 50197 | $10,806,684.63 |
| 50202 | $2,897.28 |
| 50210 | $504.52 |
| 50212 | $72,115.14 |
| 50215 | $720.97 |
| 50216 | $426.80 |
| 50217 | $927.08 |
| 50218 | $19.60 |
| 50219 | $5,467.23 |
| 50220 | $14,445.85 |
| 50221 | $222.41 |
| 50223 | $26.28 |
| 50225 | $583.92 |
| 50227 | $29,556.65 |
| 50232 | $144,797.61 |
| 50235 | $37,875.00 |
| 50236 | $295,865.67 |
| 50238 | $7,526.45 |
| 50240 | $224.07 |
| 50241 | $2,714.04 |
| 50244 | $15,697.09 |
| 50251 | $165.00 |
| 50252 | $2,074.28 |
| 50256 | $109.38 |
| 50258 | $814.50 |
| 50259 | $125.64 |
| 50260 | $582.59 |
| 50261 | $364.30 |
| 50263 | $193.16 |
| 50268 | $5,813.82 |
| 50270 | $2,286.00 |
| 50271 | $176.45 |
| 50273 | $986.25 |
| 50278 | $7,720.97 |

| | |
|---|---:|
| 50283 | $2,286.00 |
| 50285 | $115.12 |
| 50288 | $3,438.95 |
| 50298 | $685.80 |
| 50299 | $4,572.00 |
| 50305 | $605.79 |
| 50307 | $2,171.70 |
| 50308 | $1,748.79 |
| 50309 | $4,572.00 |
| 50316 | $11,601.45 |
| 50321 | $191.16 |
| 50322 | $1,223.01 |
| 50334 | $362.87 |
| 50337 | $4,197.28 |
| 50343 | $2,565.96 |
| 50346 | $543.00 |
| 50355 | $18.03 |
| 50362 | $463.15 |
| 50365 | $258.00 |
| 50369 | $309.26 |
| 50376 | $4,572.00 |
| 50380 | $5,715.00 |
| 50384 | $31,200.00 |
| 50385 | $3,597.20 |
| 50386 | $2,641.44 |
| 50388 | $419.90 |
| 50389 | $1,240.00 |
| 50392 | $2,286.00 |
| 50394 | $9,050.00 |
| 50396 | $2,057.40 |
| 50401 | $5,715.00 |
| 50402 | $72.40 |
| 50404 | $643.00 |
| 50405 | $354.40 |
| 50407 | $21,120.00 |
| 50411 | $4,572.00 |
| 50413 | $1,143.00 |
| 50416 | $45.25 |
| 50420 | $10,175.00 |
| 50421 | $978.00 |
| 50424 | $17,733.33 |
| 50430 | $353.84 |
| 50434 | $1,024.14 |
| 50437 | $8.30 |

| | |
|---|---|
| 50438 | $2,113.49 |
| 50440 | $5.75 |
| 50441 | $138.74 |
| 50444 | $3.82 |
| 50445 | $27.35 |
| 50447 | $333.67 |
| 50449 | $869.65 |
| 50452 | $9.38 |
| 50454 | $10.67 |
| 50456 | $4.01 |
| 50458 | $131.64 |
| 50459 | $9.05 |
| 50461 | $12.67 |
| 50463 | $68.58 |
| 50465 | $55.54 |
| 50466 | $353.86 |
| 50470 | $22.81 |
| 50471 | $3.89 |
| 50473 | $65.05 |
| 50475 | $21.72 |
| 50476 | $0.02 |
| 50477 | $10.86 |
| 50479 | $2.49 |
| 50480 | $275.40 |
| 50483 | $400.05 |
| 50484 | $0.69 |
| 50485 | $455.55 |
| 50489 | $2.49 |
| 50490 | $0.39 |
| 50491 | $192.56 |
| 50493 | $5.27 |
| 50494 | $5.29 |
| 50504 | $308.59 |
| 50505 | $31.32 |
| 50506 | $34.00 |
| 50508 | $9.09 |
| 50509 | $2,286.00 |
| 50515 | $5.82 |
| 50516 | $22.86 |
| 50517 | $1.81 |
| 50518 | $409.24 |
| 50520 | $114.30 |
| 50521 | $11.32 |
| 50522 | $4.83 |

| | |
|---|---|
| 50525 | $6.55 |
| 50529 | $69.12 |
| 50534 | $6.21 |
| 50536 | $0.87 |
| 50537 | $0.03 |
| 50538 | $2.34 |
| 50539 | $101.55 |
| 50542 | $179.84 |
| 50544 | $19.06 |
| 50545 | $24.67 |
| 50546 | $3.62 |
| 50548 | $6,537.41 |
| 50550 | $50.89 |
| 50552 | $3.51 |
| 50554 | $12.66 |
| 50555 | $0.05 |
| 50561 | $5.43 |
| 50563 | $91.95 |
| 50564 | $1.27 |
| 50567 | $1,829.82 |
| 50570 | $592.96 |
| 50909 | $857.25 |
| 50910 | $117.15 |
| 50911 | $1,284.50 |
| 50912 | $210.07 |
| 50913 | $571.50 |
| 50914 | $8.16 |
| 50917 | $217.15 |
| 50919 | $153.42 |
| 50921 | $59.23 |
| 50926 | $173.50 |
| 50933 | $740.61 |
| 50934 | $231.43 |
| 50935 | $790.60 |
| 50939 | $725.50 |
| 50941 | $114.30 |
| 50946 | $929.14 |
| 50947 | $929.20 |
| 50949 | $1,143.00 |
| 50951 | $16.97 |
| 50952 | $400.05 |
| 50953 | $34.39 |
| 50954 | $63.35 |
| 50955 | $114.30 |

| | |
|---|---:|
| 50956 | $20.00 |
| 50957 | $39.82 |
| 50958 | $117.03 |
| 50959 | $2.46 |
| 50960 | $200.78 |
| 50964 | $571.50 |
| 50965 | $25.34 |
| 50970 | $423.80 |
| 50973 | $114.30 |
| 50974 | $400.63 |
| 50975 | $118.50 |
| 50982 | $77.81 |
| 50984 | $44.04 |
| 50985 | $1.89 |
| 50986 | $3.14 |
| 50987 | $29.15 |
| 50988 | $11.52 |
| 50989 | $39.71 |
| 50991 | $1.51 |
| 50994 | $11.43 |
| 50997 | $125.73 |
| 50998 | $171.45 |
| 51000 | $91.44 |
| 51001 | $114.30 |
| 51002 | $5.39 |
| 51003 | $90.50 |
| 51005 | $94.47 |
| 51006 | $12.96 |
| 51009 | $10.86 |
| 51011 | $6.42 |
| 51012 | $171.45 |
| 51013 | $512.85 |
| 51016 | $2,676.34 |
| 51022 | $233.00 |
| 51024 | $9.05 |
| 51026 | $99.00 |
| 51027 | $18.10 |
| 51029 | $72.40 |
| 51033 | $3.66 |
| 51035 | $4.20 |
| 51037 | $3.30 |
| 51038 | $0.66 |
| 51045 | $22.86 |
| 51046 | $33.80 |

| | |
|---|---|
| 51047 | $14.68 |
| 51048 | $47.24 |
| 51049 | $134.03 |
| 51050 | $136.47 |
| 51052 | $4.12 |
| 51053 | $24.28 |
| 51054 | $0.02 |
| 51057 | $840.50 |
| 51058 | $5,715.00 |
| 51061 | $73.80 |
| 51064 | $41.40 |
| 51066 | $1,401.36 |
| 51069 | $149.40 |
| 51070 | $651.51 |
| 51071 | $531.99 |
| 51072 | $16.40 |
| 51073 | $24.93 |
| 51074 | $5.25 |
| 51075 | $11.43 |
| 51076 | $3.57 |
| 51080 | $290.61 |
| 51081 | $290.61 |
| 51082 | $1.61 |
| 51083 | $0.10 |
| 51084 | $9.48 |
| 51086 | $47.19 |
| 51087 | $87.49 |
| 51088 | $6.03 |
| 51089 | $81.65 |
| 51090 | $102.10 |
| 51092 | $1.56 |
| 51093 | $34.29 |
| 51094 | $99.74 |
| 51101 | $645.06 |
| 51102 | $12.68 |
| 51106 | $1.83 |
| 51107 | $4.81 |
| 51109 | $42.75 |
| 51111 | $514.35 |
| 51112 | $413.01 |
| 51114 | $342.90 |
| 51116 | $4.43 |
| 51120 | $13.71 |
| 51125 | $20.37 |

| | |
|---|---|
| 51126 | $194.31 |
| 51129 | $228.60 |
| 51134 | $18.51 |
| 51138 | $63.09 |
| 51139 | $15.70 |
| 51141 | $91.44 |
| 51145 | $2.12 |
| 51147 | $146.65 |
| 51150 | $0.35 |
| 51151 | $0.91 |
| 51152 | $237.46 |
| 51153 | $75.10 |
| 51154 | $6.03 |
| 51156 | $11.99 |
| 51160 | $0.01 |
| 51166 | $3.76 |
| 51168 | $22.82 |
| 51170 | $11.63 |
| 51171 | $354.33 |
| 51173 | $21.72 |
| 51175 | $2,286.00 |
| 51176 | $90.50 |
| 51177 | $2.00 |
| 51178 | $202.78 |
| 51179 | $4.62 |
| 51180 | $5.43 |
| 51181 | $189.49 |
| 51183 | $20.40 |
| 51184 | $265.24 |
| 51186 | $1.45 |
| 51191 | $0.28 |
| 51192 | $28.27 |
| 51196 | $296.44 |
| 51197 | $564.35 |
| 51199 | $9.05 |
| 51204 | $12.17 |
| 51208 | $41.05 |
| 51212 | $54.30 |
| 51213 | $67.21 |
| 51218 | $5.04 |
| 51223 | $325.28 |
| 51224 | $5.64 |
| 51225 | $0.82 |
| 51233 | $1.08 |

| | |
|---|---|
| 51234 | $1.67 |
| 51240 | $5.25 |
| 51241 | $32.57 |
| 51242 | $35.90 |
| 51243 | $6.00 |
| 51244 | $32.60 |
| 51245 | $10.98 |
| 51253 | $73.29 |
| 51255 | $9.05 |
| 51256 | $36.20 |
| 51258 | $220.89 |
| 51259 | $0.77 |
| 51261 | $59.22 |
| 51265 | $10.84 |
| 51267 | $16.11 |
| 51269 | $21.07 |
| 51270 | $1.81 |
| 51272 | $3.65 |
| 51273 | $1.42 |
| 51277 | $5.62 |
| 51278 | $2.84 |
| 51281 | $94.89 |
| 51287 | $236.11 |
| 51288 | $72.40 |
| 51294 | $678.75 |
| 51296 | $1.02 |
| 51297 | $5.33 |
| 51298 | $4.35 |
| 51299 | $0.83 |
| 51301 | $118.20 |
| 51302 | $271.50 |
| 51305 | $1.47 |
| 51308 | $3.62 |
| 51312 | $26.99 |
| 51315 | $37.16 |
| 51316 | $0.82 |
| 51317 | $1.81 |
| 51319 | $1.45 |
| 51320 | $1.84 |
| 51321 | $9.05 |
| 51325 | $18.10 |
| 51326 | $1.81 |
| 51327 | $6.49 |
| 51330 | $104.94 |

| | |
|---|---|
| 51333 | $0.87 |
| 51334 | $2.38 |
| 51335 | $108.00 |
| 51336 | $6.35 |
| 51343 | $9.14 |
| 51344 | $23.04 |
| 51345 | $1.75 |
| 51347 | $9.18 |
| 51351 | $3.98 |
| 51354 | $2.29 |
| 51356 | $22.24 |
| 51358 | $1.06 |
| 51359 | $4.69 |
| 51360 | $1.91 |
| 51361 | $11.10 |
| 51362 | $1.81 |
| 51364 | $515.16 |
| 51367 | $41.00 |
| 51370 | $0.62 |
| 51372 | $10.93 |
| 51373 | $8.48 |
| 51375 | $9.05 |
| 51379 | $4.35 |
| 51380 | $21.97 |
| 51381 | $5.81 |
| 51382 | $1.74 |
| 51383 | $0.02 |
| 51386 | $1.93 |
| 51388 | $1.73 |
| 51389 | $4.23 |
| 51392 | $3.95 |
| 51393 | $1.75 |
| 51394 | $452.05 |
| 51396 | $6.18 |
| 51397 | $1.68 |
| 51398 | $5.48 |
| 51400 | $3.39 |
| 51401 | $2.57 |
| 51402 | $0.73 |
| 51403 | $2.18 |
| 51404 | $5.15 |
| 51406 | $10.86 |
| 51407 | $1.88 |
| 51409 | $3.21 |

| | |
|---|---|
| 51411 | $4.16 |
| 51412 | $2.22 |
| 51414 | $2.14 |
| 51416 | $3.57 |
| 51417 | $3.27 |
| 51420 | $118.37 |
| 51421 | $8.45 |
| 51423 | $1.45 |
| 51424 | $3.26 |
| 51425 | $1.79 |
| 51429 | $16.94 |
| 51431 | $10.50 |
| 51432 | $2.49 |
| 51434 | $2.49 |
| 51435 | $9.05 |
| 51436 | $1.00 |
| 51437 | $3.39 |
| 51438 | $0.66 |
| 51439 | $0.06 |
| 51442 | $2.86 |
| 51443 | $1.81 |
| 51447 | $18.99 |
| 51448 | $2.86 |
| 51451 | $2.66 |
| 51454 | $3.24 |
| 51456 | $23.04 |
| 51457 | $0.08 |
| 51458 | $0.91 |
| 51460 | $5.28 |
| 51462 | $2.04 |
| 51464 | $3.41 |
| 51465 | $1.91 |
| 51467 | $68.58 |
| 51472 | $22.70 |
| 51473 | $1.81 |
| 51475 | $4.50 |
| 51478 | $0.53 |
| 51479 | $3.17 |
| 51480 | $104.98 |
| 51481 | $4.35 |
| 51482 | $3.44 |
| 51487 | $9.18 |
| 51488 | $23.04 |
| 51490 | $2.52 |

| | |
|---|---|
| 51492 | $36.26 |
| 51493 | $1.81 |
| 51494 | $4.03 |
| 51495 | $90.50 |
| 51496 | $3.38 |
| 51499 | $0.86 |
| 51502 | $1.71 |
| 51505 | $1.64 |
| 51511 | $1.69 |
| 51513 | $7.25 |
| 51514 | $0.29 |
| 51517 | $18.10 |
| 51519 | $2.70 |
| 51526 | $0.09 |
| 51528 | $5.80 |
| 51532 | $6.10 |
| 51534 | $1.81 |
| 51539 | $0.29 |
| 51540 | $0.71 |
| 51542 | $18.10 |
| 51543 | $5.72 |
| 51545 | $2.07 |
| 51546 | $9.05 |
| 51547 | $1.81 |
| 51549 | $9.69 |
| 51552 | $0.78 |
| 51553 | $11.60 |
| 51554 | $14.48 |
| 51555 | $0.17 |
| 51560 | $9.75 |
| 51562 | $4.55 |
| 51571 | $42,315.10 |
| 51573 | $4.57 |
| 51577 | $20.96 |
| 51580 | $302.00 |
| 51581 | $174.52 |
| 51594 | $1,314.94 |
| 51596 | $822.74 |
| 51597 | $202.30 |
| 51598 | $470.91 |
| 51600 | $299.38 |
| 51602 | $2.65 |
| 51613 | $17.12 |
| 51614 | $133.94 |

| | |
|---|---|
| 51616 | $2.44 |
| 51618 | $40.57 |
| 51619 | $0.70 |
| 51624 | $0.08 |
| 51628 | $106.78 |
| 51629 | $274.32 |
| 51637 | $78.67 |
| 51644 | $21.71 |
| 51649 | $3.15 |
| 51651 | $59.73 |
| 51654 | $8.28 |
| 51655 | $185.40 |
| 51656 | $56.11 |
| 51662 | $88.78 |
| 51663 | $24.57 |
| 51668 | $0.36 |
| 51681 | $471.75 |
| 51685 | $123.44 |
| 51691 | $92.21 |
| 51693 | $248.23 |
| 51694 | $57.03 |
| 51698 | $145.95 |
| 51707 | $42.59 |
| 51711 | $309.72 |
| 51718 | $45.72 |
| 51727 | $2.85 |
| 51732 | $158.78 |
| 51733 | $34.29 |
| 51737 | $0.65 |
| 51744 | $0.77 |
| 51745 | $16.79 |
| 51748 | $24.12 |
| 51749 | $3.54 |
| 51751 | $4.92 |
| 51754 | $514.35 |
| 51755 | $18.10 |
| 51758 | $24.65 |
| 51759 | $90.50 |
| 51772 | $64.10 |
| 51779 | $40.96 |
| 51780 | $9.14 |
| 51785 | $302.45 |
| 51787 | $270.11 |
| 51792 | $0.30 |

| | |
|---|---|
| 51793 | $270.56 |
| 51794 | $13.80 |
| 51797 | $2.15 |
| 51802 | $193.35 |
| 51805 | $0.34 |
| 51807 | $45.25 |
| 51808 | $22.22 |
| 51826 | $67.20 |
| 51827 | $17.37 |
| 51833 | $52.64 |
| 51838 | $257.04 |
| 51841 | $79.64 |
| 51842 | $1.23 |
| 51843 | $321.60 |
| 51850 | $75.86 |
| 51865 | $183.85 |
| 51870 | $348.47 |
| 51873 | $5.52 |
| 51877 | $17.62 |
| 51879 | $1,779.23 |
| 51880 | $119.00 |
| 51881 | $30.40 |
| 51882 | $150.00 |
| 51883 | $131.60 |
| 51884 | $28.36 |
| 51889 | $1.81 |
| 51897 | $35.14 |
| 51899 | $16.29 |
| 51900 | $10.36 |
| 51911 | $17.34 |
| 51912 | $25.15 |
| 51914 | $3.00 |
| 51916 | $2.37 |
| 51918 | $12.55 |
| 51921 | $2.70 |
| 51924 | $0.72 |
| 51927 | $178.23 |
| 51928 | $3.53 |
| 51929 | $13.03 |
| 51935 | $9.34 |
| 51938 | $9.05 |
| 51941 | $191.94 |
| 51942 | $22.08 |
| 51946 | $6.56 |

| | |
|---|---|
| 51947 | $75.50 |
| 51953 | $9.30 |
| 51957 | $6.54 |
| 51958 | $11.76 |
| 51961 | $4.56 |
| 51964 | $114.75 |
| 51971 | $63.50 |
| 51972 | $63.50 |
| 51974 | $281.18 |
| 51978 | $92.65 |
| 51979 | $2.07 |
| 51980 | $72.73 |
| 51984 | $2.95 |
| 51988 | $10.47 |
| 51989 | $3.03 |
| 51991 | $48.42 |
| 51995 | $133.71 |
| 51996 | $16.29 |
| 51997 | $1.26 |
| 52000 | $0.03 |
| 52011 | $3.57 |
| 52018 | $348.65 |
| 52019 | $3.38 |
| 52023 | $65.50 |
| 52024 | $104.49 |
| 52028 | $2.22 |
| 52030 | $278.00 |
| 52033 | $31.61 |
| 52040 | $131.30 |
| 52045 | $71.87 |
| 52051 | $0.74 |
| 52053 | $186.43 |
| 52055 | $5.46 |
| 52057 | $8.74 |
| 52066 | $181.00 |
| 52070 | $6.07 |
| 52073 | $0.81 |
| 52077 | $2.16 |
| 52078 | $276.59 |
| 52081 | $22.75 |
| 52083 | $17.11 |
| 52085 | $2,702.33 |
| 52090 | $3.62 |
| 52091 | $0.55 |

| | |
|---|---|
| 52095 | $43.64 |
| 52112 | $11.66 |
| 52114 | $14.48 |
| 52116 | $1.93 |
| 52119 | $4.00 |
| 52122 | $462.00 |
| 52126 | $18.10 |
| 52127 | $12.67 |
| 52132 | $1.81 |
| 52134 | $0.80 |
| 52137 | $0.50 |
| 52138 | $1.17 |
| 52139 | $53.89 |
| 52145 | $189.05 |
| 52150 | $1.37 |
| 52154 | $10.38 |
| 52155 | $4.18 |
| 52157 | $2.84 |
| 52161 | $104.40 |
| 52168 | $1.81 |
| 52171 | $9.05 |
| 52182 | $13.77 |
| 52186 | $268.87 |
| 52187 | $90.50 |
| 52189 | $9.05 |
| 52192 | $9.05 |
| 52193 | $10.18 |
| 52197 | $12.50 |
| 52206 | $18.10 |
| 52208 | $1.81 |
| 52210 | $7.80 |
| 52228 | $1,357.50 |
| 52235 | $11.40 |
| 52240 | $970.00 |
| 52247 | $3.90 |
| 52249 | $1.70 |
| 52265 | $0.03 |
| 52266 | $14.70 |
| 52270 | $2.04 |
| 52283 | $1.81 |
| 52291 | $46.72 |
| 52292 | $31.07 |
| 52293 | $82.01 |
| 52298 | $9.90 |

| | |
|---|---|
| 52299 | $154.77 |
| 52318 | $125.73 |
| 52320 | $3.43 |
| 52322 | $2,005.50 |
| 52326 | $6,286.50 |
| 52327 | $11.95 |
| 52330 | $1,840.23 |
| 52341 | $14.50 |
| 52342 | $42.87 |
| 52343 | $55.82 |
| 52344 | $205.15 |
| 52347 | $571.50 |
| 52349 | $223.60 |
| 52350 | $234.53 |
| 52351 | $52.74 |
| 52354 | $264.48 |
| 52358 | $2.16 |
| 52359 | $4.20 |
| 52361 | $2,286.00 |
| 52365 | $89.06 |
| 52368 | $220.35 |
| 52380 | $123.09 |
| 52385 | $2.07 |
| 52388 | $494.00 |
| 52391 | $2,696.65 |
| 52403 | $41.63 |
| 52404 | $457.20 |
| 52405 | $469.18 |
| 52412 | $485.64 |
| 52417 | $22.86 |
| 52419 | $68.60 |
| 52426 | $67.75 |
| 52430 | $1.80 |
| 52435 | $2,216.73 |
| 52438 | $10.40 |
| 52443 | $0.14 |
| 52446 | $971.67 |
| 52447 | $81.91 |
| 52449 | $74.74 |
| 52458 | $7,081.87 |
| 52459 | $982.98 |
| 52460 | $0.57 |
| 52463 | $73.62 |
| 52465 | $14.05 |

| | |
|---|---|
| 52481 | $22.86 |
| 52483 | $491.49 |
| 52486 | $57.15 |
| 52490 | $242.32 |
| 52494 | $401.02 |
| 52497 | $51.78 |
| 52505 | $63.48 |
| 52515 | $49.27 |
| 52521 | $52.79 |
| 52535 | $1,017.27 |
| 52536 | $33.58 |
| 52537 | $640.08 |
| 52545 | $342.90 |
| 52564 | $3.00 |
| 52587 | $2,327.21 |
| 52596 | $18.10 |
| 52599 | $204.04 |
| 52600 | $11.43 |
| 52604 | $4.40 |
| 52606 | $185.37 |
| 52612 | $3.12 |
| 52620 | $60.63 |
| 52621 | $128.70 |
| 52623 | $41.73 |
| 52627 | $10.86 |
| 52629 | $334.98 |
| 52630 | $2.18 |
| 52636 | $1.76 |
| 52640 | $17.55 |
| 52644 | $304.38 |
| 52649 | $240.03 |
| 52650 | $98.03 |
| 52657 | $9.53 |
| 52659 | $91.44 |
| 52661 | $5.82 |
| 52663 | $251.46 |
| 52669 | $50.76 |
| 52677 | $53.62 |
| 52682 | $18.10 |
| 52689 | $28.27 |
| 52697 | $16.08 |
| 52704 | $45.72 |
| 52706 | $10.72 |
| 52708 | $11.43 |

| | |
|---|---|
| 52709 | $86.55 |
| 52717 | $11.43 |
| 52719 | $285.75 |
| 52721 | $114.30 |
| 52722 | $30.96 |
| 52731 | $12.10 |
| 52756 | $690.98 |
| 52765 | $12,681.44 |
| 52772 | $114.30 |
| 52776 | $354.33 |
| 52780 | $256.86 |
| 52783 | $114.30 |
| 52787 | $1.81 |
| 52789 | $11.43 |
| 52790 | $114.30 |
| 52794 | $34.29 |
| 52796 | $139.56 |
| 52799 | $11.43 |
| 52800 | $32.80 |
| 52804 | $72.60 |
| 52810 | $248.38 |
| 52812 | $1,146.93 |
| 52823 | $1.06 |
| 52829 | $57.15 |
| 52830 | $11.27 |
| 52832 | $0.23 |
| 52838 | $45.72 |
| 52840 | $35.40 |
| 52841 | $335.20 |
| 52850 | $22.86 |
| 52884 | $303.11 |
| 52890 | $36.20 |
| 52917 | $7.15 |
| 52934 | $2.70 |
| 52941 | $1.41 |
| 52943 | $3.63 |
| 52954 | $1.79 |
| 52955 | $45.72 |
| 52956 | $11.60 |
| 52957 | $101,123.53 |
| 52960 | $251.46 |
| 52965 | $123.80 |
| 52970 | $57.89 |
| 52986 | $4.72 |

| | |
|---|---|
| 52990 | $1.81 |
| 52994 | $602.85 |
| 53002 | $22.86 |
| 53012 | $385.85 |
| 53022 | $2,232.84 |
| 53023 | $114.30 |
| 53029 | $1.73 |
| 53043 | $145.41 |
| 53055 | $0.70 |
| 53058 | $9.53 |
| 53059 | $6,796.09 |
| 53062 | $91.52 |
| 53063 | $282.05 |
| 53066 | $14.50 |
| 53073 | $16.67 |
| 53078 | $400.15 |
| 53085 | $22.86 |
| 53091 | $228.60 |
| 53093 | $302.59 |
| 53095 | $0.65 |
| 53099 | $44.28 |
| 53112 | $5.43 |
| 53118 | $114.30 |
| 53123 | $1,185.15 |
| 53130 | $1.63 |
| 53133 | $44.33 |
| 53134 | $11.43 |
| 53136 | $277.86 |
| 53141 | $0.30 |
| 53144 | $3.44 |
| 53147 | $6.85 |
| 53148 | $798.03 |
| 53150 | $1.73 |
| 53156 | $35.66 |
| 53157 | $0.18 |
| 53158 | $4.46 |
| 53160 | $45.31 |
| 53161 | $1.86 |
| 53162 | $3.17 |
| 53164 | $5.53 |
| 53167 | $41.80 |
| 53168 | $0.16 |
| 53169 | $33.75 |
| 53170 | $37.31 |

| | |
|---|---|
| 53172 | $5.39 |
| 53174 | $1.78 |
| 53176 | $11.43 |
| 53177 | $1.52 |
| 53181 | $4.58 |
| 53183 | $5.14 |
| 53184 | $15.92 |
| 53188 | $7.80 |
| 53192 | $1.23 |
| 53194 | $3.15 |
| 53196 | $0.39 |
| 53198 | $80.01 |
| 53201 | $10.29 |
| 53202 | $336.11 |
| 53203 | $23.04 |
| 53204 | $0.17 |
| 53206 | $2.13 |
| 53207 | $98.25 |
| 53208 | $2.90 |
| 53209 | $0.41 |
| 53211 | $4.88 |
| 53212 | $68.62 |
| 53213 | $33.84 |
| 53215 | $9.88 |
| 53216 | $4.39 |
| 53217 | $0.79 |
| 53223 | $1.63 |
| 53228 | $59.05 |
| 53229 | $57.15 |
| 53230 | $5.21 |
| 53233 | $97.15 |
| 53234 | $118.11 |
| 53236 | $4.89 |
| 53237 | $2.56 |
| 53238 | $3.78 |
| 53239 | $2.62 |
| 53242 | $2.01 |
| 53243 | $0.07 |
| 53245 | $12.67 |
| 53247 | $0.98 |
| 53248 | $10.50 |
| 53249 | $9.10 |
| 53253 | $0.50 |
| 53254 | $72.64 |

| | |
|---|---:|
| 53256 | $16.78 |
| 53263 | $19.93 |
| 53264 | $0.47 |
| 53267 | $1.80 |
| 53269 | $1,391.93 |
| 53271 | $2.14 |
| 53275 | $148.59 |
| 53277 | $126.70 |
| 53281 | $0.56 |
| 53283 | $77.35 |
| 53284 | $1,710.94 |
| 53285 | $306.55 |
| 53286 | $6.21 |
| 53289 | $11.43 |
| 53291 | $2.36 |
| 53292 | $1.97 |
| 53293 | $501.25 |
| 53294 | $0.43 |
| 53295 | $0.40 |
| 53296 | $2.74 |
| 53299 | $3.62 |
| 53300 | $24.49 |
| 53302 | $57.15 |
| 53303 | $4.64 |
| 53304 | $3.11 |
| 53307 | $5.38 |
| 53312 | $1.84 |
| 53316 | $274.32 |
| 53317 | $303.68 |
| 53322 | $16.09 |
| 53323 | $5.17 |
| 53328 | $1.39 |
| 53329 | $3.64 |
| 53331 | $3.16 |
| 53333 | $294.83 |
| 53334 | $11.43 |
| 53337 | $7.03 |
| 53340 | $11.43 |
| 53343 | $1.45 |
| 53344 | $0.49 |
| 53345 | $4.42 |
| 53346 | $3.13 |
| 53347 | $4.07 |
| 53351 | $3.00 |

| | |
|---|---|
| 53353 | $19.20 |
| 53356 | $6.20 |
| 53358 | $405.81 |
| 53359 | $1.43 |
| 53362 | $48.40 |
| 53363 | $32.69 |
| 53364 | $114.30 |
| 53365 | $6.63 |
| 53366 | $28.93 |
| 53368 | $8.92 |
| 53369 | $3.05 |
| 53373 | $3.74 |
| 53377 | $1.36 |
| 53378 | $279.70 |
| 53379 | $4.35 |
| 53385 | $113.67 |
| 53386 | $2.58 |
| 53390 | $22.67 |
| 53392 | $1.84 |
| 53393 | $5.31 |
| 53394 | $0.41 |
| 53395 | $11.84 |
| 53397 | $8.45 |
| 53401 | $6.76 |
| 53403 | $6.06 |
| 53404 | $1.30 |
| 53405 | $8.21 |
| 53406 | $3.18 |
| 53411 | $8.52 |
| 53413 | $17.07 |
| 53415 | $0.21 |
| 53417 | $22.86 |
| 53421 | $34.29 |
| 53422 | $400.08 |
| 53423 | $3.82 |
| 53424 | $83.01 |
| 53425 | $1.80 |
| 53426 | $9.56 |
| 53429 | $4.70 |
| 53430 | $17.40 |
| 53431 | $1.00 |
| 53432 | $0.11 |
| 53434 | $492.32 |
| 53436 | $780.15 |

| | |
|---|---|
| 53444 | $5.75 |
| 53449 | $6.09 |
| 53451 | $1.42 |
| 53453 | $0.10 |
| 53462 | $0.67 |
| 53463 | $5.58 |
| 53467 | $13.44 |
| 53472 | $92.25 |
| 53473 | $5.67 |
| 53476 | $2.35 |
| 53477 | $61.82 |
| 53480 | $4.68 |
| 53481 | $0.58 |
| 53482 | $8.25 |
| 53485 | $15.68 |
| 53489 | $19.20 |
| 53490 | $0.02 |
| 53492 | $7.24 |
| 53496 | $1.38 |
| 53497 | $6.80 |
| 53498 | $3.54 |
| 53502 | $108.33 |
| 53505 | $0.45 |
| 53509 | $11.48 |
| 53514 | $30.62 |
| 53519 | $1.04 |
| 53521 | $5.13 |
| 53522 | $8.97 |
| 53523 | $2.54 |
| 53524 | $0.50 |
| 53525 | $4.58 |
| 53529 | $5.67 |
| 53531 | $1.28 |
| 53536 | $5.43 |
| 53538 | $5.43 |
| 53540 | $2.19 |
| 53542 | $1.92 |
| 53547 | $5.08 |
| 53551 | $2.33 |
| 53552 | $5.36 |
| 53554 | $27.00 |
| 53555 | $18.76 |
| 53558 | $207.94 |
| 53559 | $44.39 |

| | |
|---|---|
| 53564 | $91.12 |
| 53565 | $51.91 |
| 53570 | $0.50 |
| 53572 | $10.80 |
| 53577 | $2.00 |
| 53580 | $31.20 |
| 53587 | $2.84 |
| 53590 | $1.06 |
| 53596 | $7.27 |
| 53597 | $2.70 |
| 53601 | $164.71 |
| 53604 | $1.76 |
| 53609 | $68.58 |
| 53610 | $0.46 |
| 53611 | $8.44 |
| 53612 | $3.38 |
| 53613 | $71.18 |
| 53614 | $36.46 |
| 53615 | $4.31 |
| 53616 | $1.53 |
| 53617 | $3.62 |
| 53618 | $23.10 |
| 53619 | $53.12 |
| 53621 | $2.31 |
| 53622 | $121.14 |
| 53623 | $4.01 |
| 53624 | $69.79 |
| 53625 | $51.42 |
| 53626 | $231.68 |
| 53627 | $43.40 |
| 53628 | $1.09 |
| 53630 | $15.27 |
| 53631 | $100.02 |
| 53635 | $182.89 |
| 53636 | $116.56 |
| 53637 | $8.72 |
| 53640 | $211.05 |
| 53641 | $1.54 |
| 53642 | $2.78 |
| 53643 | $1.23 |
| 53644 | $69.86 |
| 53645 | $25.31 |
| 53646 | $67.23 |
| 53647 | $7.80 |

| | |
|---|---|
| 53648 | $885.02 |
| 53649 | $40.71 |
| 53650 | $8.32 |
| 53652 | $6.28 |
| 53653 | $0.59 |
| 53654 | $13.84 |
| 53656 | $1.88 |
| 53657 | $13.85 |
| 53658 | $5.15 |
| 53659 | $118.21 |
| 53661 | $3.80 |
| 53663 | $4.77 |
| 53664 | $91.64 |
| 53665 | $719.35 |
| 53666 | $327.60 |
| 53667 | $553.48 |
| 53668 | $1.86 |
| 53669 | $393.80 |
| 53670 | $9.25 |
| 53671 | $4.46 |
| 53672 | $2,917.44 |
| 53673 | $46.83 |
| 53674 | $189.47 |
| 53675 | $67.13 |
| 53676 | $585.37 |
| 53677 | $13.12 |
| 53678 | $85.83 |
| 53679 | $20.16 |
| 53681 | $353.70 |
| 53682 | $1.69 |
| 53683 | $7.74 |
| 53684 | $31.73 |
| 53685 | $49.76 |
| 53686 | $215.01 |
| 53687 | $22.87 |
| 53688 | $28.51 |
| 53689 | $47.62 |
| 53691 | $60.80 |
| 53693 | $20.39 |
| 53696 | $26.37 |
| 53697 | $58.73 |
| 53698 | $41.56 |
| 53699 | $12.32 |
| 53700 | $4.76 |

| | |
|---|---|
| 53701 | $33.49 |
| 53702 | $123.32 |
| 53705 | $10.52 |
| 53706 | $802.38 |
| 53707 | $12.88 |
| 53708 | $1.97 |
| 53710 | $43.75 |
| 53712 | $0.63 |
| 53713 | $86.80 |
| 53714 | $5.07 |
| 53715 | $5.43 |
| 53716 | $3.57 |
| 53717 | $15.55 |
| 53718 | $205.43 |
| 53719 | $693.76 |
| 53721 | $1,067.34 |
| 53722 | $0.99 |
| 53723 | $15.19 |
| 53724 | $0.59 |
| 53727 | $2.90 |
| 53738 | $820.28 |
| 53739 | $1.13 |
| 53740 | $25.28 |
| 53741 | $14.66 |
| 53743 | $23.10 |
| 53745 | $24.26 |
| 53746 | $154.70 |
| 53747 | $19.48 |
| 53748 | $313.75 |
| 53749 | $5.13 |
| 53750 | $4.29 |
| 53751 | $2.30 |
| 53752 | $203.28 |
| 53753 | $0.13 |
| 53754 | $431.76 |
| 53755 | $2.83 |
| 53756 | $33.77 |
| 53758 | $551.80 |
| 53759 | $14.63 |
| 53760 | $13.60 |
| 53762 | $1.57 |
| 53763 | $274.32 |
| 53764 | $71.39 |
| 53765 | $6.39 |

| | |
|---|---|
| 53766 | $2.03 |
| 53767 | $176.24 |
| 53768 | $235.45 |
| 53769 | $21.05 |
| 53771 | $6.99 |
| 53772 | $68.21 |
| 53773 | $0.69 |
| 53774 | $82.02 |
| 53775 | $2.76 |
| 53776 | $54.55 |
| 53778 | $38.13 |
| 53779 | $68.58 |
| 53780 | $246.37 |
| 53781 | $666.08 |
| 53785 | $1.81 |
| 53787 | $53.92 |
| 53791 | $319.94 |
| 53792 | $0.74 |
| 53794 | $105.21 |
| 53797 | $2.50 |
| 53798 | $11.22 |
| 53799 | $2,772.25 |
| 53800 | $194.34 |
| 53801 | $28.72 |
| 53803 | $6.33 |
| 53805 | $22.28 |
| 53806 | $54.11 |
| 53807 | $249.41 |
| 53811 | $125.73 |
| 53815 | $3,335.80 |
| 53817 | $4.44 |
| 53821 | $59.77 |
| 53826 | $20.70 |
| 53827 | $10.43 |
| 53833 | $514.35 |
| 53840 | $337.00 |
| 53841 | $45.25 |
| 53851 | $0.01 |
| 53853 | $148.59 |
| 53854 | $0.20 |
| 53855 | $18.10 |
| 53863 | $102.02 |
| 53865 | $0.61 |
| 53868 | $2.30 |

| | |
|---|---|
| 53873 | $1,165.86 |
| 53876 | $285.75 |
| 53881 | $27.60 |
| 53882 | $82.42 |
| 53885 | $50.00 |
| 53904 | $23.60 |
| 53905 | $2.19 |
| 53906 | $697.23 |
| 53918 | $22.32 |
| 53921 | $39.37 |
| 53922 | $520.00 |
| 53934 | $342.90 |
| 53940 | $44.40 |
| 53942 | $30.40 |
| 53951 | $15.11 |
| 53953 | $2.55 |
| 53966 | $65.70 |
| 53967 | $25.50 |
| 53971 | $673.45 |
| 53972 | $49.18 |
| 53974 | $14.70 |
| 53981 | $73.14 |
| 53982 | $114.30 |
| 53998 | $1.81 |
| 54001 | $218.54 |
| 54014 | $18.57 |
| 54016 | $5.16 |
| 54025 | $49.79 |
| 54027 | $16.31 |
| 54033 | $195.80 |
| 54039 | $457.20 |
| 54043 | $9.54 |
| 54047 | $45.72 |
| 54051 | $203.13 |
| 54056 | $2.76 |
| 54058 | $11.43 |
| 54059 | $5.67 |
| 54064 | $1.70 |
| 54069 | $1,187.76 |
| 54074 | $22.86 |
| 54080 | $0.99 |
| 54081 | $11.43 |
| 54082 | $179.11 |
| 54094 | $233.64 |

| | |
|---|---|
| 54097 | $4.41 |
| 54098 | $0.22 |
| 54100 | $52.56 |
| 54111 | $44.60 |
| 54116 | $0.80 |
| 54117 | $8.77 |
| 54119 | $334.00 |
| 54120 | $46.65 |
| 54126 | $105.96 |
| 54133 | $160.29 |
| 54135 | $74.58 |
| 54139 | $41.98 |
| 54150 | $113.00 |
| 54151 | $7.18 |
| 54154 | $22.86 |
| 54155 | $1,078.00 |
| 54156 | $13.69 |
| 54160 | $205.33 |
| 54173 | $0.82 |
| 54174 | $30.35 |
| 54180 | $320.60 |
| 54193 | $677.86 |
| 54201 | $52.80 |
| 54206 | $11.43 |
| 54207 | $6.71 |
| 54211 | $36.00 |
| 54216 | $2.45 |
| 54218 | $291.21 |
| 54224 | $86.54 |
| 54227 | $1,143.00 |
| 54232 | $1.64 |
| 54240 | $1,845.01 |
| 54241 | $2.70 |
| 54245 | $6.07 |
| 54247 | $828.00 |
| 54248 | $24.00 |
| 54256 | $56.10 |
| 54257 | $0.80 |
| 54258 | $114.30 |
| 54260 | $665.55 |
| 54268 | $514.35 |
| 54269 | $982.98 |
| 54277 | $1,377.88 |
| 54279 | $45.72 |

| | |
|---|---|
| 54282 | $122.34 |
| 54283 | $219.95 |
| 54288 | $68.55 |
| 54297 | $8.18 |
| 54307 | $198.19 |
| 54309 | $1,143.00 |
| 54313 | $257.79 |
| 54314 | $342.90 |
| 54315 | $54.10 |
| 54317 | $46.92 |
| 54322 | $56.46 |
| 54328 | $2,171.70 |
| 54331 | $3.62 |
| 54341 | $1,746.26 |
| 54344 | $463.14 |
| 54357 | $5.10 |
| 54359 | $39.29 |
| 54364 | $84.10 |
| 54366 | $0.40 |
| 54372 | $14.48 |
| 54373 | $73.32 |
| 54377 | $12.27 |
| 54378 | $21.13 |
| 54379 | $1.00 |
| 54380 | $29.53 |
| 54381 | $1,127.28 |
| 54383 | $91.77 |
| 54385 | $15.40 |
| 54388 | $34.29 |
| 54390 | $977.40 |
| 54397 | $4.57 |
| 54398 | $22.86 |
| 54399 | $2.68 |
| 54401 | $91.44 |
| 54402 | $70.42 |
| 54403 | $114.30 |
| 54411 | $34.29 |
| 54412 | $1,775.60 |
| 54414 | $2,023.11 |
| 54419 | $20.97 |
| 54420 | $91.44 |
| 54423 | $6.08 |
| 54428 | $4.02 |
| 54438 | $226.85 |

| | |
|---|---|
| 54440 | $65.00 |
| 54443 | $60.59 |
| 54445 | $69.84 |
| 54447 | $157.00 |
| 54448 | $0.74 |
| 54450 | $3,236.74 |
| 54451 | $712.39 |
| 54453 | $3.58 |
| 54454 | $85.39 |
| 54458 | $66.65 |
| 54459 | $499.92 |
| 54460 | $10.48 |
| 54464 | $1.64 |
| 54467 | $56.77 |
| 54471 | $14.80 |
| 54472 | $77.42 |
| 54473 | $0.54 |
| 54474 | $2.61 |
| 54475 | $18.63 |
| 54479 | $22.24 |
| 54483 | $45.72 |
| 54489 | $132.50 |
| 54491 | $161.37 |
| 54492 | $442.92 |
| 54493 | $45.72 |
| 54496 | $92.79 |
| 54504 | $30.00 |
| 54505 | $0.38 |
| 54507 | $43.87 |
| 54510 | $362.00 |
| 54512 | $533.70 |
| 54514 | $1.23 |
| 54520 | $57.15 |
| 54522 | $731.52 |
| 54528 | $21.72 |
| 54535 | $41.46 |
| 54541 | $571.50 |
| 54547 | $740.10 |
| 54548 | $240.03 |
| 54550 | $32.89 |
| 54554 | $25.95 |
| 54559 | $308.52 |
| 54560 | $8.93 |
| 54567 | $4.40 |

| | |
|---|---|
| 54577 | $22,860.00 |
| 54584 | $114.30 |
| 54586 | $1,143.00 |
| 54587 | $2,354.58 |
| 54602 | $0.30 |
| 54604 | $0.24 |
| 54607 | $365.76 |
| 54610 | $4.29 |
| 54613 | $90.48 |
| 54619 | $1.81 |
| 54623 | $22.86 |
| 54627 | $5.91 |
| 54629 | $1,141.53 |
| 54643 | $15.95 |
| 54645 | $79.87 |
| 54646 | $2,026.39 |
| 54654 | $344.62 |
| 54655 | $11.43 |
| 54657 | $828.00 |
| 54663 | $9.05 |
| 54666 | $2.28 |
| 54670 | $2.70 |
| 54671 | $36.12 |
| 54684 | $2.97 |
| 54685 | $173.60 |
| 54687 | $8.10 |
| 54688 | $2.80 |
| 54690 | $1,448.00 |
| 54697 | $12.21 |
| 54702 | $114.30 |
| 54703 | $11.52 |
| 54704 | $4.48 |
| 54705 | $48.65 |
| 54715 | $58.68 |
| 54718 | $106.79 |
| 54729 | $5.70 |
| 54732 | $10.86 |
| 54739 | $171.45 |
| 54747 | $468.30 |
| 54748 | $194.31 |
| 54750 | $342.90 |
| 54752 | $7.26 |
| 54753 | $1.13 |
| 54756 | $411.48 |

| | |
|---|---|
| 54758 | $800.10 |
| 54760 | $27.60 |
| 54763 | $11.43 |
| 54765 | $659.56 |
| 54768 | $1,030.98 |
| 54773 | $125.22 |
| 54780 | $18.10 |
| 54785 | $1.80 |
| 54786 | $26.69 |
| 54793 | $91.00 |
| 54797 | $285.75 |
| 54801 | $94.12 |
| 54805 | $777.24 |
| 54809 | $97.10 |
| 54817 | $2.28 |
| 54820 | $3.65 |
| 54823 | $1.81 |
| 54828 | $7.14 |
| 54833 | $0.37 |
| 54834 | $8.78 |
| 54835 | $4.53 |
| 54844 | $1.83 |
| 54845 | $4.04 |
| 54846 | $6.43 |
| 54854 | $111.66 |
| 54856 | $0.34 |
| 54864 | $3.64 |
| 54874 | $2.69 |
| 54877 | $8.55 |
| 54878 | $0.12 |
| 54879 | $4.14 |
| 54880 | $61.39 |
| 54882 | $60.67 |
| 54883 | $85.10 |
| 54884 | $3.22 |
| 54885 | $4.70 |
| 54886 | $34.66 |
| 54887 | $16.77 |
| 54894 | $4.97 |
| 54895 | $7.24 |
| 54898 | $3.45 |
| 54899 | $3.14 |
| 54903 | $2.36 |
| 54906 | $2.72 |

| | |
|---|---|
| 54909 | $3.09 |
| 54914 | $5.53 |
| 54916 | $15.40 |
| 54917 | $5.13 |
| 54922 | $30.74 |
| 54923 | $6.56 |
| 54924 | $2.80 |
| 54928 | $1.10 |
| 54929 | $2.49 |
| 54938 | $31.92 |
| 54939 | $92.78 |
| 54942 | $8.63 |
| 54943 | $32.50 |
| 54945 | $18.22 |
| 54953 | $1.45 |
| 54959 | $0.72 |
| 54960 | $5.22 |
| 54963 | $0.12 |
| 54964 | $2.88 |
| 54967 | $2.02 |
| 54981 | $6.34 |
| 54983 | $0.95 |
| 54986 | $1.26 |
| 54987 | $11.94 |
| 54992 | $4.29 |
| 54994 | $20.34 |
| 55000 | $3.03 |
| 55005 | $29.00 |
| 55010 | $5.43 |
| 55011 | $3.80 |
| 55013 | $7.40 |
| 55015 | $0.08 |
| 55016 | $11.41 |
| 55018 | $0.60 |
| 55026 | $1.70 |
| 55027 | $0.24 |
| 55028 | $1.35 |
| 55032 | $0.75 |
| 55039 | $0.36 |
| 55044 | $76.95 |
| 55045 | $2.25 |
| 55050 | $0.82 |
| 55051 | $0.56 |
| 55052 | $1.28 |

| | |
|---|---|
| 55053 | $1.23 |
| 55056 | $92.96 |
| 55058 | $58.45 |
| 55061 | $180.52 |
| 55062 | $2.57 |
| 55066 | $0.08 |
| 55068 | $3.55 |
| 55070 | $1.57 |
| 55071 | $3.65 |
| 55077 | $0.14 |
| 55078 | $0.66 |
| 55085 | $0.44 |
| 55086 | $0.42 |
| 55087 | $3.65 |
| 55090 | $4.70 |
| 55091 | $1.45 |
| 55092 | $15.22 |
| 55095 | $2.04 |
| 55096 | $0.83 |
| 55097 | $53.98 |
| 55098 | $1.79 |
| 55103 | $2.07 |
| 55105 | $1.35 |
| 55107 | $1.50 |
| 55108 | $1.88 |
| 55114 | $6.39 |
| 55118 | $3.21 |
| 55119 | $0.20 |
| 55120 | $2.29 |
| 55121 | $0.56 |
| 55122 | $0.55 |
| 55123 | $30.74 |
| 55126 | $0.05 |
| 55127 | $2.48 |
| 55129 | $1.29 |
| 55130 | $1.69 |
| 55131 | $3.67 |
| 55132 | $0.93 |
| 55135 | $12.67 |
| 55139 | $0.04 |
| 55142 | $1.45 |
| 55144 | $0.17 |
| 55146 | $5.47 |
| 55147 | $1.40 |

| | |
|---|---|
| 55149 | $0.83 |
| 55152 | $12.35 |
| 55153 | $2.84 |
| 55154 | $12.67 |
| 55155 | $0.75 |
| 55156 | $4.35 |
| 55157 | $90.00 |
| 55158 | $0.71 |
| 55159 | $8.54 |
| 55160 | $8.38 |
| 55161 | $25.39 |
| 55162 | $4.87 |
| 55163 | $2.86 |
| 55165 | $5.57 |
| 55169 | $4.02 |
| 55170 | $2.72 |
| 55175 | $3.69 |
| 55177 | $186,016.44 |
| 55178 | $7.24 |
| 55179 | $147.59 |
| 55180 | $11.43 |
| 55181 | $11.10 |
| 55182 | $102.17 |
| 55183 | $32.25 |
| 55184 | $21.82 |
| 55185 | $41.61 |
| 55186 | $48.59 |
| 55187 | $2.24 |
| 55189 | $15,288.92 |
| 55190 | $68.58 |
| 55192 | $20.67 |
| 55193 | $2.94 |
| 55194 | $19.84 |
| 55195 | $11.14 |
| 55196 | $0.58 |
| 55197 | $47.56 |
| 55198 | $11.48 |
| 55200 | $1.73 |
| 55201 | $3.92 |
| 55202 | $5.31 |
| 55203 | $254.24 |
| 55204 | $74.27 |
| 55205 | $30.04 |
| 55207 | $117.66 |

| | |
|---|---:|
| 55208 | $10.94 |
| 55209 | $11.43 |
| 55210 | $2.69 |
| 55214 | $46.67 |
| 55216 | $7,083.83 |
| 55217 | $27.48 |
| 55218 | $66.85 |
| 55220 | $26.56 |
| 55221 | $205.74 |
| 55222 | $0.43 |
| 55223 | $28.35 |
| 55225 | $3.10 |
| 55229 | $14.08 |
| 55233 | $103.15 |
| 55234 | $93.81 |
| 55235 | $1.59 |
| 55236 | $3.44 |
| 55237 | $125.85 |
| 55239 | $1.82 |
| 55242 | $31.19 |
| 55244 | $1,039.84 |
| 55247 | $8.49 |
| 55248 | $11.02 |
| 55249 | $92.75 |
| 55250 | $100.31 |
| 55252 | $30.37 |
| 55254 | $163.12 |
| 55255 | $12.38 |
| 55257 | $16.22 |
| 55258 | $330.83 |
| 55259 | $0.43 |
| 55262 | $11.43 |
| 55263 | $2.26 |
| 55266 | $114.30 |
| 55268 | $11.43 |
| 55269 | $9.89 |
| 55270 | $1,727.20 |
| 55273 | $63.85 |
| 55277 | $1.45 |
| 55283 | $638.26 |
| 55288 | $0.54 |
| 55290 | $1.62 |
| 55292 | $23.91 |
| 55293 | $50.76 |

| | |
|---|---:|
| 55294 | $2.74 |
| 55296 | $2.15 |
| 55297 | $0.07 |
| 55299 | $2.82 |
| 55300 | $9.05 |
| 55302 | $5,196.28 |
| 55303 | $251.46 |
| 55306 | $26.25 |
| 55308 | $0.88 |
| 55312 | $2.24 |
| 55313 | $0.27 |
| 55315 | $251.17 |
| 55319 | $6.08 |
| 55322 | $5.06 |
| 55323 | $8.24 |
| 55324 | $90.39 |
| 55325 | $115.31 |
| 55327 | $2.90 |
| 55328 | $1.81 |
| 55331 | $1.75 |
| 55332 | $6.00 |
| 55334 | $4.30 |
| 55336 | $1.73 |
| 55337 | $11.43 |
| 55338 | $3,905.28 |
| 55341 | $5.67 |
| 55343 | $2,286.00 |
| 55344 | $8.38 |
| 55348 | $131.28 |
| 55353 | $41.46 |
| 55355 | $212.96 |
| 55356 | $2.56 |
| 55358 | $42.59 |
| 55359 | $15.65 |
| 55360 | $1,938.56 |
| 55367 | $34.29 |
| 55369 | $187.61 |
| 55370 | $4.82 |
| 55373 | $50.75 |
| 55377 | $28.85 |
| 55378 | $3.61 |
| 55380 | $92.00 |
| 55381 | $17.54 |
| 55382 | $4.38 |

| | |
|---|---|
| 55389 | $684.25 |
| 55390 | $59.32 |
| 55391 | $17.97 |
| 55393 | $24.72 |
| 55394 | $5.70 |
| 55397 | $0.63 |
| 55398 | $4.98 |
| 55400 | $2.34 |
| 55401 | $1.45 |
| 55402 | $334.08 |
| 55403 | $1.40 |
| 55404 | $21,380.34 |
| 55406 | $27.60 |
| 55409 | $46.48 |
| 55410 | $27.34 |
| 55411 | $312.17 |
| 55412 | $28.05 |
| 55414 | $23.04 |
| 55417 | $0.19 |
| 55424 | $321.50 |
| 55427 | $285.75 |
| 55429 | $28.48 |
| 55439 | $11.80 |
| 55441 | $1,569.90 |
| 55444 | $232.20 |
| 55449 | $1,143.00 |
| 55450 | $40,220.00 |
| 55452 | $27.52 |
| 55462 | $10,329.70 |
| 55463 | $181.00 |
| 55466 | $32.55 |
| 55467 | $11.43 |
| 55478 | $19.90 |
| 55480 | $11.18 |
| 55481 | $24.92 |
| 55485 | $104.95 |
| 55487 | $11.43 |
| 55488 | $132.60 |
| 55492 | $265.00 |
| 55496 | $1,934.10 |
| 55501 | $66.18 |
| 55508 | $13.50 |
| 55515 | $105.84 |
| 55518 | $342.90 |

| | |
|---|---|
| 55520 | $114.30 |
| 55529 | $293.70 |
| 55530 | $9.86 |
| 55542 | $1,148.00 |
| 55543 | $832.00 |
| 55547 | $33.28 |
| 55553 | $122.51 |
| 55554 | $80.01 |
| 55556 | $376.38 |
| 55559 | $5.80 |
| 55561 | $414.83 |
| 55562 | $137.00 |
| 55563 | $3,417.45 |
| 55566 | $146.94 |
| 55567 | $240.03 |
| 55569 | $454.32 |
| 55576 | $7,240.00 |
| 55578 | $78.24 |
| 55579 | $14.00 |
| 55581 | $22.86 |
| 55584 | $584.70 |
| 55585 | $0.29 |
| 55586 | $10,086.64 |
| 55587 | $403.50 |
| 55589 | $666.56 |
| 55590 | $307.00 |
| 55592 | $28.40 |
| 55594 | $41,203.00 |
| 55595 | $13.00 |
| 55597 | $41.63 |
| 55598 | $0.62 |
| 55599 | $1,642.46 |
| 55601 | $2,342.05 |
| 55602 | $3.71 |
| 55603 | $4.50 |
| 55605 | $102.87 |
| 55606 | $2.28 |
| 55609 | $133.18 |
| 55610 | $369.98 |
| 55613 | $10.13 |
| 55617 | $27.78 |
| 55618 | $148.59 |
| 55624 | $167.41 |
| 55627 | $457.00 |

| | |
|---|---|
| 55629 | $1,846.00 |
| 55630 | $273.60 |
| 55631 | $1,314.45 |
| 55632 | $3.42 |
| 55633 | $2,286.00 |
| 55634 | $181.00 |
| 55635 | $2,681.02 |
| 55639 | $4.06 |
| 55640 | $12,450.58 |
| 55645 | $285.75 |
| 55646 | $94.25 |
| 55650 | $28.01 |
| 55657 | $6.75 |
| 55658 | $204.88 |
| 55659 | $51.07 |
| 55662 | $36.85 |
| 55663 | $342.90 |
| 55665 | $478.89 |
| 55668 | $66.24 |
| 55670 | $111.50 |
| 55672 | $27.67 |
| 55673 | $126.81 |
| 55674 | $88.69 |
| 55675 | $21.72 |
| 55676 | $7.24 |
| 55677 | $44.67 |
| 55678 | $457.93 |
| 55679 | $21.72 |
| 55680 | $9.42 |
| 55681 | $46.92 |
| 55683 | $617.22 |
| 55685 | $362.00 |
| 55686 | $114.30 |
| 55690 | $71.74 |
| 55691 | $2.39 |
| 55692 | $52.35 |
| 55693 | $388.62 |
| 55697 | $34.29 |
| 55698 | $19.92 |
| 55699 | $1,224.97 |
| 55700 | $6.95 |
| 55701 | $4.14 |
| 55702 | $8.39 |
| 55703 | $0.70 |

| | |
|---|---|
| 55704 | $0.94 |
| 55705 | $1.17 |
| 55706 | $203.33 |
| 55708 | $148.46 |
| 55709 | $29.97 |
| 55710 | $22.41 |
| 55712 | $47.84 |
| 55713 | $181.68 |
| 55714 | $14.33 |
| 55715 | $772.11 |
| 55717 | $1.87 |
| 55718 | $0.19 |
| 55719 | $25.23 |
| 55720 | $431.52 |
| 55721 | $26.56 |
| 55722 | $51.33 |
| 55724 | $72.69 |
| 55726 | $16.51 |
| 55728 | $1.53 |
| 55729 | $11.51 |
| 55730 | $9.03 |
| 55732 | $5,008.53 |
| 55733 | $9.84 |
| 55736 | $7.77 |
| 55737 | $16.10 |
| 55738 | $14.38 |
| 55739 | $0.49 |
| 55740 | $2.41 |
| 55744 | $3.65 |
| 55746 | $70.18 |
| 55748 | $25.55 |
| 55749 | $5.55 |
| 55750 | $566.22 |
| 55751 | $582.48 |
| 55752 | $143.88 |
| 55753 | $0.02 |
| 55754 | $14.91 |
| 55756 | $12.47 |
| 55758 | $1,546.52 |
| 55759 | $18.42 |
| 55761 | $45.31 |
| 55762 | $0.81 |
| 55763 | $13.98 |
| 55764 | $2.12 |

| | |
|---|---|
| 55766 | $1.03 |
| 55767 | $19.41 |
| 55769 | $20.46 |
| 55770 | $0.52 |
| 55771 | $3.41 |
| 55773 | $7.57 |
| 55774 | $6.85 |
| 55779 | $74.09 |
| 55780 | $18.46 |
| 55781 | $9.58 |
| 55782 | $103.21 |
| 55784 | $27.43 |
| 55785 | $0.70 |
| 55786 | $20.77 |
| 55788 | $5.73 |
| 55789 | $228.08 |
| 55791 | $23.02 |
| 55792 | $11.96 |
| 55793 | $1.20 |
| 55795 | $81.05 |
| 55796 | $0.86 |
| 55801 | $4.27 |
| 55802 | $34.02 |
| 55805 | $3.79 |
| 55806 | $9.01 |
| 55809 | $16.57 |
| 55810 | $25.98 |
| 55813 | $4.18 |
| 55816 | $0.21 |
| 55817 | $3.24 |
| 55820 | $118.20 |
| 55821 | $16.59 |
| 55823 | $16.10 |
| 55824 | $30.45 |
| 55827 | $6.07 |
| 55829 | $1.61 |
| 55831 | $2.96 |
| 55832 | $11.69 |
| 55833 | $5.28 |
| 55834 | $1.14 |
| 55835 | $3.54 |
| 55836 | $6.73 |
| 55839 | $1.11 |
| 55841 | $10.01 |

| | |
|---|---|
| 55844 | $5.11 |
| 55850 | $82.14 |
| 55851 | $3.07 |
| 55852 | $0.92 |
| 55853 | $43.44 |
| 55854 | $168.07 |
| 55856 | $0.01 |
| 55857 | $9.69 |
| 55858 | $63.23 |
| 55859 | $33.09 |
| 55860 | $48.98 |
| 55861 | $4.27 |
| 55862 | $19.48 |
| 55865 | $66.90 |
| 55867 | $7.07 |
| 55870 | $140.36 |
| 55874 | $6.06 |
| 55875 | $22.86 |
| 55878 | $18.09 |
| 55879 | $1,044.43 |
| 55880 | $2.15 |
| 55881 | $5,053.48 |
| 55883 | $22.86 |
| 55887 | $18.19 |
| 55888 | $0.02 |
| 55891 | $80.32 |
| 55895 | $21.04 |
| 55897 | $3.04 |
| 55900 | $23.68 |
| 55902 | $5.10 |
| 55904 | $6.13 |
| 55905 | $271.64 |
| 55906 | $20.02 |
| 55908 | $0.42 |
| 55909 | $56.88 |
| 55911 | $21.78 |
| 55913 | $51.05 |
| 55914 | $1.81 |
| 55915 | $0.05 |
| 55919 | $9.31 |
| 55920 | $5.88 |
| 55922 | $1.03 |
| 55923 | $48.96 |
| 55925 | $2.03 |

| | |
|---|---:|
| 55926 | $24.22 |
| 55927 | $20.44 |
| 55928 | $54.97 |
| 55929 | $1,000.39 |
| 55930 | $0.70 |
| 55931 | $15.02 |
| 55935 | $1.46 |
| 55936 | $4.34 |
| 55937 | $0.67 |
| 55939 | $2.06 |
| 55940 | $1.86 |
| 55943 | $84.27 |
| 55945 | $2.42 |
| 55948 | $4.14 |
| 55950 | $9.81 |
| 55957 | $8.26 |
| 55959 | $9.76 |
| 55960 | $16.13 |
| 55962 | $4.54 |
| 55963 | $502.32 |
| 55964 | $2.82 |
| 55965 | $22.67 |
| 55966 | $0.03 |
| 55968 | $8.56 |
| 55971 | $1.91 |
| 55972 | $14.10 |
| 55973 | $6.82 |
| 55974 | $4.72 |
| 55975 | $7.87 |
| 55976 | $3.82 |
| 55977 | $20.52 |
| 55982 | $135.30 |
| 55983 | $3.54 |
| 55984 | $3.15 |
| 55985 | $11.43 |
| 55986 | $0.04 |
| 55988 | $9.94 |
| 55989 | $206.00 |
| 55990 | $20.69 |
| 55991 | $5.47 |
| 55992 | $7.63 |
| 55994 | $9.05 |
| 55996 | $14.31 |
| 55997 | $2,463.84 |

| | |
|---|---|
| 55998 | $10.33 |
| 55999 | $8.15 |
| 56000 | $11.20 |
| 56002 | $11.43 |
| 56003 | $55.05 |
| 56008 | $40.21 |
| 56009 | $0.03 |
| 56010 | $4.73 |
| 56013 | $0.33 |
| 56014 | $2.02 |
| 56015 | $0.07 |
| 56017 | $74.62 |
| 56019 | $58.90 |
| 56020 | $36.48 |
| 56022 | $3.10 |
| 56024 | $4.21 |
| 56027 | $21.42 |
| 56028 | $0.23 |
| 56029 | $309.04 |
| 56030 | $4.40 |
| 56031 | $76.26 |
| 56032 | $1.51 |
| 56033 | $2,286.00 |
| 56034 | $276.00 |
| 56038 | $91.44 |
| 56041 | $624.95 |
| 56052 | $460.69 |
| 56053 | $1.76 |
| 56054 | $34.29 |
| 56055 | $233.27 |
| 56056 | $125.73 |
| 56057 | $8.18 |
| 56059 | $27.48 |
| 56060 | $45.60 |
| 56061 | $0.07 |
| 56063 | $15.25 |
| 56066 | $4.78 |
| 56070 | $125.86 |
| 56072 | $0.39 |
| 56073 | $0.53 |
| 56075 | $25.10 |
| 56076 | $11.43 |
| 56077 | $22.86 |
| 56080 | $2.38 |

| | |
|---|---|
| 56081 | $1.32 |
| 56082 | $26.62 |
| 56083 | $14.85 |
| 56084 | $94.92 |
| 56085 | $4.18 |
| 56091 | $11.43 |
| 56092 | $68.36 |
| 56093 | $83.16 |
| 56097 | $50.71 |
| 56098 | $0.37 |
| 56103 | $3.38 |
| 56104 | $56.11 |
| 56106 | $6.75 |
| 56108 | $30.11 |
| 56110 | $1.70 |
| 56112 | $71.01 |
| 56113 | $8.10 |
| 56114 | $25.39 |
| 56115 | $1.06 |
| 56116 | $4.59 |
| 56118 | $104.27 |
| 56122 | $0.47 |
| 56123 | $11.43 |
| 56125 | $12.65 |
| 56126 | $3.34 |
| 56127 | $6.89 |
| 56129 | $0.15 |
| 56131 | $1.54 |
| 56133 | $10.85 |
| 56134 | $3.92 |
| 56135 | $28.54 |
| 56137 | $3.31 |
| 56138 | $0.68 |
| 56141 | $5.26 |
| 56142 | $22.90 |
| 56143 | $0.20 |
| 56144 | $24.81 |
| 56146 | $2.35 |
| 56153 | $0.38 |
| 56154 | $11.43 |
| 56157 | $2.38 |
| 56159 | $27.48 |
| 56160 | $0.43 |
| 56161 | $60.65 |

| | |
|---|---|
| 56162 | $3.10 |
| 56163 | $5.53 |
| 56165 | $285.75 |
| 56166 | $23.24 |
| 56167 | $26.05 |
| 56170 | $2.88 |
| 56171 | $11.43 |
| 56172 | $3.75 |
| 56174 | $4.81 |
| 56175 | $12.81 |
| 56176 | $5.60 |
| 56177 | $0.02 |
| 56179 | $1.76 |
| 56180 | $41.02 |
| 56181 | $0.11 |
| 56182 | $4.98 |
| 56185 | $1.81 |
| 56187 | $520.86 |
| 56188 | $10.76 |
| 56189 | $30.94 |
| 56190 | $19.28 |
| 56193 | $2.55 |
| 56194 | $57.15 |
| 56195 | $11.65 |
| 56196 | $3.31 |
| 56198 | $11.43 |
| 56200 | $34.29 |
| 56201 | $45.72 |
| 56204 | $40.35 |
| 56205 | $56.11 |
| 56206 | $25.22 |
| 56207 | $191.84 |
| 56210 | $5.70 |
| 56212 | $0.32 |
| 56215 | $2.93 |
| 56216 | $45.72 |
| 56219 | $0.20 |
| 56220 | $54.50 |
| 56221 | $23.92 |
| 56226 | $0.23 |
| 56227 | $17.11 |
| 56229 | $0.40 |
| 56236 | $2.74 |
| 56237 | $2.85 |

| | |
|---|---|
| 56239 | $0.82 |
| 56242 | $5.59 |
| 56243 | $5.59 |
| 56245 | $3.05 |
| 56246 | $3.05 |
| 56247 | $0.03 |
| 56248 | $3.63 |
| 56249 | $21.98 |
| 56250 | $26.00 |
| 56253 | $15.46 |
| 56254 | $8.47 |
| 56255 | $5.23 |
| 56256 | $14.40 |
| 56259 | $142.70 |
| 56260 | $501.50 |
| 56261 | $90.56 |
| 56264 | $104.42 |
| 56276 | $21.38 |
| 56279 | $228.60 |
| 56281 | $808.70 |
| 56283 | $571.50 |
| 56287 | $280.00 |
| 56288 | $45.72 |
| 56291 | $80.86 |
| 56292 | $2.30 |
| 56293 | $502.92 |
| 56294 | $169.75 |
| 56295 | $1,948.64 |
| 56299 | $1.81 |
| 56303 | $6.28 |
| 56307 | $33.44 |
| 56312 | $195.48 |
| 56316 | $702.00 |
| 56319 | $0.92 |
| 56320 | $458.25 |
| 56321 | $6.95 |
| 56324 | $4,179.26 |
| 56327 | $3,429.00 |
| 56328 | $31.50 |
| 56329 | $20.81 |
| 56330 | $4,292.85 |
| 56332 | $51.29 |
| 56333 | $571.50 |
| 56334 | $5.17 |

| | |
|---|---|
| 56336 | $1,565.12 |
| 56337 | $205.74 |
| 56339 | $42.29 |
| 56340 | $3.98 |
| 56341 | $12.22 |
| 56342 | $1.11 |
| 56345 | $0.01 |
| 56346 | $3.23 |
| 56347 | $2.25 |
| 56349 | $57.15 |
| 56350 | $681.30 |
| 56352 | $14.05 |
| 56353 | $371.61 |
| 56354 | $0.05 |
| 56356 | $4.92 |
| 56357 | $1.31 |
| 56358 | $4.79 |
| 56359 | $11.43 |
| 56360 | $100.54 |
| 56361 | $31.97 |
| 56362 | $531.37 |
| 56363 | $2.62 |
| 56364 | $0.24 |
| 56366 | $78.04 |
| 56367 | $47.70 |
| 56369 | $9.59 |
| 56370 | $11.43 |
| 56371 | $4.54 |
| 56376 | $903.29 |
| 56377 | $6.93 |
| 56380 | $91.72 |
| 56383 | $111.77 |
| 56384 | $51.17 |
| 56385 | $51.06 |
| 56386 | $30.43 |
| 56387 | $15.70 |
| 56388 | $41.51 |
| 56389 | $27.59 |
| 56390 | $41.20 |
| 56391 | $6.84 |
| 56392 | $31.36 |
| 56393 | $25.64 |
| 56394 | $11.25 |
| 56395 | $28.73 |

| | |
|---|---|
| 56396 | $107.98 |
| 56397 | $13.71 |
| 56398 | $31.17 |
| 56399 | $209.45 |
| 56400 | $28.09 |
| 56401 | $62.30 |
| 56402 | $45.22 |
| 56403 | $30.38 |
| 56404 | $56.04 |
| 56405 | $55.58 |
| 56406 | $27.44 |
| 56407 | $78.30 |
| 56408 | $73.12 |
| 56409 | $26.19 |
| 56410 | $83.22 |
| 56411 | $77.68 |
| 56412 | $6.77 |
| 56413 | $211.68 |
| 56414 | $55.69 |
| 56416 | $213.78 |
| 56417 | $1,123.02 |
| 56418 | $390.81 |
| 56419 | $4.57 |
| 56420 | $231.56 |
| 56421 | $70.15 |
| 56422 | $16.40 |
| 56423 | $125.76 |
| 56424 | $16.78 |
| 56425 | $24.24 |
| 56426 | $7.12 |
| 56427 | $26.58 |
| 56428 | $351.76 |
| 56429 | $351.35 |
| 56430 | $14.80 |
| 56431 | $9.52 |
| 56432 | $145.39 |
| 56435 | $36.14 |
| 56445 | $159.23 |
| 56446 | $20.58 |
| 56447 | $914.40 |
| 56448 | $68.58 |
| 56449 | $64.68 |
| 56450 | $164.10 |
| 56451 | $182.88 |

| | |
|---|---:|
| 56453 | $0.30 |
| 56454 | $98.69 |
| 56457 | $10.98 |
| 56459 | $101.67 |
| 56462 | $908.00 |
| 56468 | $13.76 |
| 56469 | $104.62 |
| 56470 | $6.09 |
| 56472 | $228.60 |
| 56473 | $457.20 |
| 56474 | $1,143.00 |
| 56475 | $181.00 |
| 56477 | $228.60 |
| 56478 | $13.10 |
| 56481 | $22.30 |
| 56482 | $23.16 |
| 56484 | $76.31 |
| 56487 | $2,616.85 |
| 56491 | $571.50 |
| 56493 | $1,143.00 |
| 56494 | $999.05 |
| 56496 | $2,286.00 |
| 56499 | $78.80 |
| 56500 | $9.60 |
| 56505 | $1.00 |
| 56506 | $2,358.07 |
| 56507 | $7.94 |
| 56510 | $5.90 |
| 56512 | $2.09 |
| 56514 | $1.81 |
| 56515 | $342.90 |
| 56525 | $2,759.28 |
| 56526 | $22.86 |
| 56529 | $268.31 |
| 56531 | $580.00 |
| 56532 | $754.38 |
| 56537 | $48.39 |
| 56538 | $1.81 |
| 56539 | $0.32 |
| 56541 | $2,286.00 |
| 56544 | $11.81 |
| 56545 | $8.69 |
| 56546 | $0.42 |
| 56548 | $28.07 |

| | |
|---|---:|
| 56549 | $39.56 |
| 56550 | $3.08 |
| 56552 | $18.10 |
| 56553 | $2.77 |
| 56555 | $1,453.80 |
| 56556 | $2,366.20 |
| 56558 | $2,747.71 |
| 56559 | $640.08 |
| 56585 | $351.05 |
| 56602 | $4,721.52 |
| 56685 | $57,912.00 |
| 56689 | $1,145.38 |
| 56692 | $1,668.82 |
| 56695 | $383.08 |
| 56696 | $308.01 |
| 56697 | $1,334.88 |
| 56698 | $4,892.04 |
| 56699 | $355.68 |
| 56702 | $5,726.43 |
| 56703 | $1,385.00 |
| 56704 | $970.60 |
| 56705 | $136.99 |
| 56706 | $7,067.61 |
| 56707 | $28.85 |
| 56708 | $640.08 |
| 56709 | $175.90 |
| 56710 | $257.39 |
| 56711 | $1,629.00 |
| 56712 | $133.75 |
| 56713 | $35.00 |
| 56714 | $2,857.50 |
| 56715 | $226.25 |
| 56716 | $16.29 |
| 56717 | $16.29 |
| 56718 | $14.48 |
| 56719 | $297.18 |
| 56720 | $8,572.50 |
| 56721 | $2,857.50 |
| 56722 | $173.76 |
| 56723 | $1,446.48 |
| 56725 | $351.00 |
| 56726 | $3,789.42 |
| 56727 | $215.39 |
| 56728 | $721.14 |

| | |
|---|---|
| 56729 | $381.36 |
| 56730 | $2,286.00 |
| 56731 | $2,286.00 |
| 56732 | $914.40 |
| 56734 | $481.46 |
| 56735 | $560.07 |
| 56736 | $1,428.75 |
| 56739 | $3,382.80 |
| 56740 | $346.74 |
| 56741 | $3,600.00 |
| 56742 | $438.19 |
| 56743 | $690.00 |
| 56744 | $1,143.00 |
| 56745 | $619.02 |
| 56746 | $50.68 |
| 56747 | $10.36 |
| 56748 | $57.00 |
| 56749 | $362.00 |
| 56752 | $1,368.00 |
| 56753 | $2,347.49 |
| 56754 | $12,399.15 |
| 56756 | $427.24 |
| 56757 | $1,554.48 |
| 56758 | $1,143.00 |
| 56761 | $1,828.80 |
| 56762 | $90.09 |
| 56764 | $2,286.00 |
| 56765 | $369.94 |
| 56766 | $90.50 |
| 56767 | $1,714.50 |
| 56769 | $35.04 |
| 56771 | $79.49 |
| 56772 | $1,740.39 |
| 56773 | $28.96 |
| 56774 | $97.74 |
| 56775 | $64.95 |
| 56777 | $698.39 |
| 56778 | $1,749.26 |
| 56779 | $846.95 |
| 56780 | $828.81 |
| 56781 | $4,572.00 |
| 56782 | $860.03 |
| 56783 | $857.25 |
| 56784 | $1,803.93 |

| | |
|---|---|
| 56785 | $1,371.60 |
| 56786 | $5,715.00 |
| 56787 | $971.55 |
| 56788 | $167.70 |
| 56789 | $37.90 |
| 56790 | $543.00 |
| 56791 | $1,398.15 |
| 56792 | $2,286.00 |
| 56793 | $411.85 |
| 56794 | $5,715.00 |
| 56795 | $2,286.00 |
| 56796 | $868.68 |
| 56797 | $1,885.95 |
| 56798 | $158.80 |
| 56799 | $501.81 |
| 56800 | $1,157.00 |
| 56801 | $4,000.50 |
| 56802 | $1,988.63 |
| 56803 | $587.20 |
| 56806 | $1,550.92 |
| 56807 | $1,123.32 |
| 56808 | $1,143.00 |
| 56820 | $4,420.40 |
| 56823 | $5,715.00 |
| 56827 | $839.98 |
| 56834 | $1,841.00 |
| 56840 | $184.50 |
| 56842 | $2,141.45 |
| 56844 | $739.50 |
| 56853 | $1,176.50 |
| 56857 | $5,549.00 |
| 56859 | $1,580.00 |
| 56860 | $585.90 |
| 56861 | $1,559.47 |
| 56862 | $395.00 |
| 56867 | $3.00 |
| 56869 | $7.65 |
| 56875 | $15.90 |
| 56879 | $5.26 |
| 56885 | $2,286.00 |
| 56888 | $367.50 |
| 56889 | $5,715.00 |
| 56890 | $39.00 |
| 56891 | $2,286.00 |

| | |
|---|---|
| 56892 | $8,490.00 |
| 56894 | $559.00 |
| 56907 | $2,286.00 |
| 56913 | $2,286.00 |
| 56915 | $381.22 |
| 56922 | $35,880.00 |
| 56924 | $2,828.24 |
| 56925 | $75.00 |
| 56926 | $3,642.17 |
| 56927 | $1,375.45 |
| 56928 | $5,203.34 |
| 56929 | $2,752.50 |
| 56931 | $154.04 |
| 56942 | $32.00 |
| 56948 | $1,867.00 |
| 56951 | $4,572.00 |
| 56953 | $113.20 |
| 56954 | $2,857.50 |
| 56955 | $1,580.00 |
| 56956 | $929.72 |
| 56957 | $6,858.00 |
| 56958 | $43.40 |
| 56959 | $625.00 |
| 56965 | $857.25 |
| 56966 | $296.99 |
| 56968 | $27,400.00 |
| 56971 | $1,652.70 |
| 56976 | $2,813.25 |
| 56977 | $434.50 |
| 56978 | $1,279.36 |
| 56979 | $1,486.42 |
| 56980 | $320.50 |
| 56981 | $525.30 |
| 56982 | $540.60 |
| 56983 | $309.00 |
| 56988 | $3,433.20 |
| 56989 | $2,514.24 |
| 56990 | $31,514.86 |
| 56991 | $652.54 |
| 56992 | $4,329.21 |
| 56993 | $20,028.78 |
| 56994 | $1,699.25 |
| 56995 | $19,588.57 |
| 56996 | $1,320.66 |

| | |
|---|---:|
| 56997 | $2,985.20 |
| 56998 | $2,077.84 |
| 56999 | $1,479.14 |
| 57000 | $482.71 |
| 57001 | $235.68 |
| 57002 | $706.64 |
| 57003 | $1,873.04 |
| 57004 | $617.83 |
| 57005 | $6,449.41 |
| 57006 | $614.28 |
| 57007 | $1,452.22 |
| 57008 | $324.49 |
| 57009 | $548.16 |
| 57010 | $788.07 |
| 57011 | $3,692.25 |
| 57012 | $822.78 |
| 57013 | $54.10 |
| 57014 | $1,119.94 |
| 57015 | $282.00 |
| 57016 | $1,255.21 |
| 57017 | $2,062.27 |
| 57018 | $37,771.22 |
| 57019 | $370.81 |
| 57020 | $5,314.30 |
| 57021 | $1,923.59 |
| 57022 | $1,282.39 |
| 57023 | $4,178.78 |
| 57024 | $1,363.41 |
| 57025 | $953.67 |
| 57026 | $146.88 |
| 57027 | $1,208.75 |
| 57028 | $544.60 |
| 57029 | $3,722.99 |
| 57030 | $884.67 |
| 57031 | $14,884.31 |
| 57032 | $4,395.07 |
| 57033 | $2,147.25 |
| 57034 | $4,769.70 |
| 57035 | $1,714.82 |
| 57036 | $340.07 |
| 57037 | $830.15 |
| 57038 | $5,576.90 |
| 57039 | $814.99 |
| 57040 | $308.92 |

| | |
|---|---|
| 57041 | $235.68 |
| 57042 | $231.72 |
| 57043 | $513.45 |
| 57044 | $1,228.29 |
| 57045 | $1,162.43 |
| 57046 | $54.10 |
| 57047 | $131.30 |
| 57048 | $718.40 |
| 57049 | $1,363.41 |
| 57050 | $679.72 |
| 57051 | $1,220.50 |
| 57052 | $328.05 |
| 57053 | $1,880.83 |
| 57054 | $1,178.01 |
| 57055 | $1,173.78 |
| 57056 | $1,888.62 |
| 57057 | $200.98 |
| 57058 | $455.79 |
| 57059 | $235.68 |
| 57060 | $486.53 |
| 57061 | $4,283.16 |
| 57062 | $1,378.99 |
| 57063 | $517.68 |
| 57064 | $660.33 |
| 57065 | $421.09 |
| 57066 | $722.22 |
| 57067 | $146.88 |
| 57068 | $123.51 |
| 57069 | $123.51 |
| 57070 | $842.17 |
| 57071 | $54.10 |
| 57072 | $158.22 |
| 57073 | $1,884.65 |
| 57074 | $96.60 |
| 57075 | $251.26 |
| 57076 | $2,294.13 |
| 57077 | $490.50 |
| 57078 | $583.13 |
| 57079 | $196.75 |
| 57080 | $2,262.98 |
| 57081 | $42.49 |
| 57082 | $31.15 |
| 57083 | $440.22 |
| 57084 | $1,931.11 |

| | |
|---|---|
| 57085 | $100.15 |
| 57086 | $1,656.75 |
| 57087 | $2,131.68 |
| 57088 | $135.12 |
| 57089 | $350.85 |
| 57090 | $2,100.94 |
| 57091 | $1,127.73 |
| 57092 | $216.55 |
| 57093 | $340.07 |
| 57094 | $4,854.68 |
| 57095 | $1,336.23 |
| 57097 | $409.48 |
| 57098 | $231.72 |
| 57099 | $1,753.35 |
| 57100 | $270.39 |
| 57101 | $139.09 |
| 57102 | $13,015.50 |
| 57103 | $220.11 |
| 57104 | $135.12 |
| 57105 | $594.88 |
| 57106 | $1,011.74 |
| 57107 | $1,312.87 |
| 57108 | $1,042.89 |
| 57109 | $992.61 |
| 57110 | $583.13 |
| 57111 | $648.98 |
| 57112 | $254.82 |
| 57113 | $2,518.06 |
| 57114 | $181.58 |
| 57115 | $69.68 |
| 57116 | $1,506.06 |
| 57117 | $200.98 |
| 57118 | $552.39 |
| 57119 | $20,704.69 |
| 57120 | $996.43 |
| 57121 | $544.60 |
| 57122 | $220.11 |
| 57123 | $718.40 |
| 57124 | $1,185.80 |
| 57125 | $50.28 |
| 57126 | $301.13 |
| 57127 | $115.73 |
| 57128 | $169.83 |
| 57129 | $1,927.14 |

| | |
|---|---|
| 57130 | $46.31 |
| 57131 | $5,828.16 |
| 57132 | $26.92 |
| 57133 | $107.94 |
| 57134 | $119.96 |
| 57135 | $107.94 |
| 57136 | $795.45 |
| 57137 | $1,263.00 |
| 57139 | $278.18 |
| 57140 | $625.62 |
| 57141 | $46.31 |
| 57142 | $2,757.30 |
| 57143 | $1,510.29 |
| 57144 | $100.15 |
| 57145 | $69.68 |
| 57146 | $131.30 |
| 57147 | $432.43 |
| 57148 | $2,695.67 |
| 57149 | $1,618.23 |
| 57150 | $320.26 |
| 57151 | $320.26 |
| 57152 | $1,139.95 |
| 57153 | $590.91 |
| 57154 | $119.96 |
| 57155 | $671.93 |
| 57156 | $131.30 |
| 57157 | $135.12 |
| 57158 | $3,560.95 |
| 57159 | $231.72 |
| 57160 | $896.01 |
| 57161 | $679.72 |
| 57162 | $2,151.49 |
| 57163 | $166.01 |
| 57164 | $3,024.13 |
| 57165 | $5,337.40 |
| 57166 | $1,062.28 |
| 57167 | $1,023.34 |
| 57168 | $1,100.55 |
| 57169 | $73.23 |
| 57170 | $34.71 |
| 57171 | $135.12 |
| 57172 | $142.91 |
| 57173 | $58.07 |
| 57174 | $12,659.86 |

| | |
|---|---|
| 57175 | $235.68 |
| 57176 | $142.91 |
| 57177 | $432.43 |
| 57178 | $139.09 |
| 57179 | $1,668.51 |
| 57180 | $58.07 |
| 57181 | $753.37 |
| 57182 | $1,108.33 |
| 57183 | $691.48 |
| 57184 | $154.66 |
| 57185 | $266.42 |
| 57186 | $251.26 |
| 57187 | $308.92 |
| 57188 | $432.43 |
| 57189 | $3,136.31 |
| 57190 | $1,344.02 |
| 57191 | $61.89 |
| 57192 | $127.75 |
| 57193 | $55.73 |
| 57194 | $10,601.41 |
| 57195 | $6,527.01 |
| 57196 | $1,807.19 |
| 57197 | $84.99 |
| 57198 | $212.32 |
| 57199 | $239.24 |
| 57200 | $2,506.45 |
| 57201 | $169.83 |
| 57202 | $73.13 |
| 57203 | $853.52 |
| 57204 | $73.23 |
| 57205 | $942.33 |
| 57206 | $2,850.34 |
| 57207 | $726.19 |
| 57208 | $2,742.14 |
| 57209 | $3,862.08 |
| 57210 | $7,229.84 |
| 57211 | $2,189.75 |
| 57212 | $668.12 |
| 57213 | $544.60 |
| 57214 | $115.73 |
| 57215 | $123.51 |
| 57216 | $58.07 |
| 57218 | $341.55 |
| 57219 | $2,191.84 |

| | |
|---|---:|
| 57243 | $877.76 |
| 57248 | $614.99 |
| 57250 | $949.40 |
| 57251 | $5,732.80 |
| 57256 | $1,967.94 |
| 57257 | $155.00 |
| 57269 | $2,286.00 |
| 57270 | $660.00 |
| 57271 | $400.00 |
| 57272 | $2,330.00 |
| 57273 | $609.17 |
| 57274 | $1,155.00 |
| 57276 | $2,093.00 |
| 57278 | $1,143.00 |
| 57279 | $34,290.00 |
| 57283 | $503.00 |
| 57286 | $340.26 |
| 57291 | $205,803.50 |
| 57294 | $1,017.25 |
| 57295 | $2,066.58 |
| 57296 | $25.00 |
| 57301 | $1,291.56 |
| 57304 | $2,690.00 |
| 57306 | $3.75 |
| 57307 | $550.50 |
| 57361 | $3.60 |
| 57364 | $93.00 |
| 57410 | $54.00 |
| 57411 | $34.50 |
| 57412 | $823.83 |
| 57415 | $25.00 |
| 57422 | $1,075.00 |
| 57426 | $264.00 |
| 57428 | $276.00 |
| 57433 | $31.00 |
| 57437 | $729.50 |
| 57442 | $638.75 |
| 57443 | $32.00 |
| 57444 | $1,349.99 |
| 57455 | $1,758.50 |
| 57458 | $1,188.72 |
| 57464 | $4,867.91 |
| 57465 | $45.22 |
| 57466 | $90.00 |

| | |
|---|---|
| 57467 | $308.25 |
| 57474 | $88.63 |
| 57475 | $285.75 |
| 57479 | $7.50 |
| 57481 | $229.25 |
| 57482 | $3.00 |
| 57483 | $279.50 |
| 57486 | $2,496.25 |
| 57489 | $864.50 |
| 57490 | $459.91 |
| 57491 | $1,155.00 |
| 57492 | $326.00 |
| 57493 | $12.50 |
| 57495 | $91.44 |
| 57498 | $400.05 |
| 57501 | $167.90 |
| 57502 | $114.30 |
| 57504 | $3,888.00 |
| 57505 | $3,771.90 |
| 57508 | $3,116.50 |
| 57509 | $571.50 |
| 57513 | $1,272.39 |
| 57514 | $452.50 |
| 57515 | $543.00 |
| 57516 | $362.00 |
| 57517 | $362.00 |
| 57518 | $842.50 |
| 57521 | $221.23 |
| 57522 | $559.68 |
| 57525 | $6.50 |
| 57527 | $571.50 |
| 57534 | $591.49 |
| 57535 | $595.50 |
| 57536 | $599.00 |
| 57537 | $31.91 |
| 57540 | $3,247.20 |
| 57542 | $47.13 |
| 57543 | $882.00 |
| 57547 | $411.58 |
| 57548 | $418.06 |
| 57549 | $6,172.20 |
| 57551 | $418.04 |
| 57552 | $420.07 |
| 57553 | $165.00 |

| | |
|---|---|
| 57555 | $460.00 |
| 57558 | $535.12 |
| 57559 | $601.64 |
| 57561 | $624.00 |
| 57562 | $279.25 |
| 57563 | $285.75 |
| 57574 | $6.20 |
| 57577 | $132.00 |
| 57578 | $1,265.00 |
| 57579 | $17.88 |
| 57588 | $9.30 |
| 57620 | $30.42 |
| 57625 | $657.13 |
| 57626 | $1,259.49 |
| 57629 | $918.76 |
| 57632 | $176.30 |
| 57635 | $527.56 |
| 57636 | $413.75 |
| 57641 | $367.51 |
| 57645 | $798.51 |
| 57647 | $115.61 |
| 57652 | $48.68 |
| 57661 | $176.59 |
| 57673 | $9.53 |
| 57686 | $780.13 |
| 57688 | $159.89 |
| 57693 | $167.36 |
| 57695 | $1,915.00 |
| 57705 | $193.30 |
| 57706 | $210.18 |
| 57709 | $124.89 |
| 57710 | $32.58 |
| 57711 | $142.99 |
| 57713 | $13.82 |
| 57718 | $224.11 |
| 57726 | $178.06 |
| 57746 | $409.98 |
| 57748 | $17.16 |
| 57751 | $52.50 |
| 57757 | $12.50 |
| 57759 | $12.50 |
| 57768 | $50.80 |
| 57769 | $548.64 |
| 57770 | $15.00 |

| | |
|---|---|
| 57771 | $730.73 |
| 57772 | $26,955.00 |
| 57773 | $456.09 |
| 57774 | $576.50 |
| 57776 | $228.60 |
| 57781 | $438.70 |
| 57782 | $242.00 |
| 57784 | $5.66 |
| 57789 | $4,000.50 |
| 57795 | $352.50 |
| 57796 | $1,221.84 |
| 57798 | $1,086.00 |
| 57801 | $7,900.00 |
| 57807 | $964.75 |
| 57815 | $38.75 |
| 57818 | $294.00 |
| 57819 | $1,143.00 |
| 57820 | $337.00 |
| 57823 | $9.00 |
| 57830 | $4,690.00 |
| 57836 | $1,143.00 |
| 57844 | $905.00 |
| 57850 | $1,489.25 |
| 57852 | $2,262.50 |
| 57854 | $21.75 |
| 57859 | $3,311.70 |
| 57865 | $4,710.75 |
| 57871 | $11.47 |
| 57873 | $11.47 |
| 57875 | $11.47 |
| 57877 | $11.16 |
| 57881 | $7,364.20 |
| 57882 | $4,606.00 |
| 57883 | $4,619.20 |
| 57884 | $12.50 |
| 57885 | $571.50 |
| 57886 | $490.71 |
| 57890 | $168.39 |
| 57891 | $428.50 |
| 57892 | $4,188.00 |
| 57895 | $900.75 |
| 57896 | $4,208.05 |
| 57897 | $3,347.50 |
| 57899 | $1,926.76 |

| | |
|---|---|
| 57901 | $69.00 |
| 57903 | $8,260.40 |
| 57915 | $6.25 |
| 57917 | $340.50 |
| 57923 | $474.53 |
| 57924 | $92.08 |
| 57925 | $207.46 |
| 57937 | $165.00 |
| 57938 | $12.50 |
| 57943 | $5,366.61 |
| 57944 | $1,143.00 |
| 57954 | $3,429.00 |
| 57956 | $52.00 |
| 57957 | $571.50 |
| 57959 | $112.04 |
| 57960 | $53.30 |
| 57961 | $255.63 |
| 57962 | $27.15 |
| 57963 | $500.24 |
| 57964 | $2,250.00 |
| 57965 | $155.24 |
| 57966 | $4,385.00 |
| 57970 | $4.88 |
| 57974 | $294.15 |
| 57975 | $34,290.00 |
| 57978 | $1,011.99 |
| 57979 | $11,430.00 |
| 57980 | $11,430.00 |
| 57981 | $11,430.00 |
| 57982 | $11.43 |
| 57983 | $3,718.70 |
| 57984 | $427.77 |
| 57985 | $2,760.00 |
| 57986 | $2,760.00 |
| 57987 | $2,760.00 |
| 57988 | $1,380.00 |
| 57989 | $7,420.00 |
| 57990 | $1,848.75 |
| 57994 | $11,430.00 |
| 58003 | $905.00 |
| 58006 | $19,376.15 |
| 58012 | $1,714.50 |
| 58013 | $780.00 |
| 58014 | $1,085.85 |

| | |
|---|---|
| 58015 | $299.00 |
| 58016 | $860.00 |
| 58017 | $805.00 |
| 58020 | $45.70 |
| 58022 | $3,620.00 |
| 58023 | $1,267.00 |
| 58024 | $18,819.60 |
| 58026 | $1,810.00 |
| 58028 | $1,510.00 |
| 58029 | $407.25 |
| 58030 | $165.25 |
| 58031 | $982.20 |
| 58041 | $9,705.09 |
| 58042 | $3,429.00 |
| 58051 | $2,286.00 |
| 58054 | $235.66 |
| 58058 | $62.45 |
| 58063 | $11.43 |
| 58065 | $1,301.04 |
| 58066 | $115.00 |
| 58070 | $5,415.39 |
| 58071 | $5,520.00 |
| 58072 | $11.43 |
| 58073 | $120.30 |
| 58078 | $22.86 |
| 58091 | $2,611.44 |
| 58094 | $16.31 |
| 58095 | $137.16 |
| 58096 | $1,479.15 |
| 58097 | $28.00 |
| 58098 | $497.82 |
| 58099 | $6.84 |
| 58100 | $78.77 |
| 58109 | $665.84 |
| 58110 | $18.10 |
| 58113 | $652.00 |
| 58116 | $276.00 |
| 58118 | $1,140.06 |
| 58121 | $5.43 |
| 58122 | $34.29 |
| 58123 | $1,143.00 |
| 58125 | $400.05 |
| 58127 | $80.01 |
| 58129 | $580.80 |

| | |
|---|---|
| 58131 | $1,143.00 |
| 58135 | $893.67 |
| 58138 | $59.49 |
| 58141 | $43.50 |
| 58142 | $548.64 |
| 58143 | $4,240.53 |
| 58144 | $971.55 |
| 58145 | $9.65 |
| 58146 | $18.00 |
| 58148 | $125.73 |
| 58149 | $21.72 |
| 58150 | $1,714.50 |
| 58152 | $5.20 |
| 58154 | $1,688.88 |
| 58157 | $182.88 |
| 58158 | $502.04 |
| 58159 | $195.48 |
| 58160 | $80.58 |
| 58162 | $1,609.90 |
| 58165 | $57.15 |
| 58169 | $1.26 |
| 58170 | $2,814.55 |
| 58172 | $662.25 |
| 58173 | $407.09 |
| 58177 | $696.00 |
| 58178 | $141.72 |
| 58181 | $171.45 |
| 58183 | $521.62 |
| 58184 | $2,820.00 |
| 58186 | $1,232.94 |
| 58188 | $2,497.91 |
| 58190 | $228.60 |
| 58192 | $171.45 |
| 58194 | $7,981.10 |
| 58195 | $4,325.84 |
| 58197 | $256.26 |
| 58198 | $139.72 |
| 58201 | $1,711.40 |
| 58203 | $388.62 |
| 58208 | $11.43 |
| 58213 | $939.24 |
| 58219 | $138.00 |
| 58224 | $50.68 |
| 58225 | $0.35 |

| | |
|---|---|
| 58226 | $567.44 |
| 58227 | $119.75 |
| 58229 | $140.63 |
| 58230 | $31.94 |
| 58231 | $31.94 |
| 58232 | $2,808.80 |
| 58234 | $428.82 |
| 58238 | $332.46 |
| 58241 | $18.32 |
| 58246 | $11,430.00 |
| 58247 | $23.03 |
| 58257 | $3,429.00 |
| 58279 | $228.60 |
| 58286 | $150.53 |
| 58292 | $262.73 |
| 58293 | $231.57 |
| 58294 | $2,620.00 |
| 58300 | $742.95 |
| 58305 | $311.31 |
| 58310 | $240.44 |
| 58311 | $202.18 |
| 58318 | $3,357.75 |
| 58319 | $1,204.00 |
| 58330 | $1,714.50 |
| 58335 | $6.66 |
| 58339 | $108.27 |
| 58340 | $0.23 |
| 58358 | $10.74 |
| 58365 | $0.36 |
| 58366 | $1.32 |
| 58369 | $870.00 |
| 58378 | $1.74 |
| 58379 | $18.53 |
| 58380 | $3.51 |
| 58388 | $128.05 |
| 58392 | $8.00 |
| 58394 | $342.90 |
| 58397 | $46,332.80 |
| 58398 | $1,744.75 |
| 58401 | $508.90 |
| 58403 | $3,758.28 |
| 58404 | $466.75 |
| 58405 | $935.94 |
| 58406 | $358.50 |

| | |
|---|---|
| 58407 | $43,399.90 |
| 58409 | $13,977.14 |
| 58410 | $4,570.00 |
| 58412 | $8,467.28 |
| 58415 | $47.03 |
| 58419 | $30,102.12 |
| 58420 | $754.64 |
| 58421 | $1,600.20 |
| 58425 | $1,180.72 |
| 58426 | $2,556.57 |
| 58427 | $28,575.00 |
| 58428 | $7.37 |
| 58430 | $228.60 |
| 58434 | $5.52 |
| 58436 | $37.76 |
| 58438 | $0.32 |
| 58439 | $185.00 |
| 58444 | $860.45 |
| 58446 | $1,728.55 |
| 58453 | $33,600.00 |
| 58455 | $1,738.20 |
| 58467 | $525.78 |
| 58470 | $653.97 |
| 58471 | $57.15 |
| 58472 | $7.41 |
| 58473 | $276.00 |
| 58474 | $202.83 |
| 58475 | $39.69 |
| 58478 | $14.48 |
| 58480 | $29.50 |
| 58482 | $7.40 |
| 58486 | $601.68 |
| 58487 | $1,414.38 |
| 58489 | $394.00 |
| 58490 | $2,237.59 |
| 58491 | $121.37 |
| 58492 | $123.25 |
| 58494 | $13.90 |
| 58496 | $559.80 |
| 58499 | $594.36 |
| 58500 | $147.82 |
| 58507 | $181.00 |
| 58509 | $128,740.00 |
| 58512 | $839.67 |

| | |
|---|---|
| 58514 | $39.75 |
| 58516 | $5,474.80 |
| 58520 | $14.00 |
| 58521 | $1,380.00 |
| 58524 | $197.39 |
| 58525 | $103.05 |
| 58527 | $4,137.66 |
| 58529 | $7.56 |
| 58530 | $1,673.90 |
| 58531 | $1,282.00 |
| 58532 | $282.08 |
| 58533 | $199.10 |
| 58534 | $3,286.80 |
| 58539 | $176.21 |
| 58545 | $1,714.50 |
| 58548 | $1,085.50 |
| 58551 | $2,309.00 |
| 58552 | $1,449.87 |
| 58553 | $6,445.00 |
| 58558 | $1,143.00 |
| 58562 | $778.00 |
| 58563 | $2,904.40 |
| 58566 | $42.00 |
| 58569 | $13.80 |
| 58573 | $571.50 |
| 58574 | $293.50 |
| 58576 | $1,148.48 |
| 58578 | $295.92 |
| 58581 | $891.60 |
| 58583 | $1,304.00 |
| 58586 | $129.40 |
| 58587 | $423.02 |
| 58591 | $571.50 |
| 58592 | $342.90 |
| 58602 | $15.10 |
| 58604 | $457.20 |
| 58607 | $1,348.74 |
| 58611 | $15,298.97 |
| 58614 | $8,553.06 |
| 58615 | $95.20 |
| 58617 | $22.86 |
| 58618 | $22,535.66 |
| 58620 | $133.80 |
| 58622 | $764.52 |

| | |
|---|---|
| 58623 | $1,096.98 |
| 58624 | $23,020.02 |
| 58625 | $228.60 |
| 58626 | $10.81 |
| 58628 | $0.17 |
| 58630 | $27.15 |
| 58634 | $149.40 |
| 58635 | $2,228.85 |
| 58637 | $8.55 |
| 58653 | $800.10 |
| 58654 | $285.00 |
| 58655 | $23.53 |
| 58656 | $111.76 |
| 58657 | $795.08 |
| 58658 | $1,426.83 |
| 58659 | $3,982.00 |
| 58662 | $37.78 |
| 58663 | $824.16 |
| 58668 | $171.45 |
| 58673 | $34.29 |
| 58675 | $226.20 |
| 58687 | $1,572.00 |
| 58688 | $7,247.00 |
| 58689 | $2,155.92 |
| 58690 | $3.17 |
| 58692 | $615.30 |
| 58695 | $3,086.10 |
| 58699 | $1.35 |
| 58700 | $228.60 |
| 58701 | $3.60 |
| 58702 | $552.00 |
| 58704 | $181.00 |
| 58706 | $5.45 |
| 58707 | $2,968.50 |
| 58708 | $1,522.30 |
| 58711 | $1,212.25 |
| 58716 | $362.00 |
| 58718 | $8.32 |
| 58721 | $415.17 |
| 58723 | $84.69 |
| 58725 | $279.50 |
| 58728 | $857.25 |
| 58729 | $2,857.50 |
| 58730 | $433.61 |

| | |
|---|---|
| 58733 | $947.69 |
| 58735 | $135.61 |
| 58736 | $1,655.67 |
| 58737 | $1,648.80 |
| 58739 | $1,656.00 |
| 58740 | $2,366.01 |
| 58749 | $115.50 |
| 58751 | $5,291.12 |
| 58752 | $1,143.00 |
| 58756 | $107.50 |
| 58760 | $63.19 |
| 58764 | $134.70 |
| 58765 | $496.00 |
| 58766 | $1,507.95 |
| 58770 | $91.44 |
| 58772 | $8,001.00 |
| 58778 | $9,315.00 |
| 58781 | $39.90 |
| 58782 | $412.40 |
| 58786 | $181.00 |
| 58788 | $0.64 |
| 58789 | $343.20 |
| 58793 | $29.60 |
| 58798 | $228.60 |
| 58800 | $0.56 |
| 58801 | $400.05 |
| 58803 | $3,574.75 |
| 58808 | $68.58 |
| 58809 | $111.97 |
| 58810 | $740.52 |
| 58813 | $2.49 |
| 58817 | $254.00 |
| 58818 | $532.48 |
| 58819 | $914.00 |
| 58821 | $769.50 |
| 58824 | $571.50 |
| 58825 | $141.90 |
| 58826 | $559.31 |
| 58828 | $209.26 |
| 58830 | $4,080.51 |
| 58832 | $155.50 |
| 58833 | $228.60 |
| 58834 | $114.30 |
| 58838 | $201.84 |

| | |
|---|---|
| 58844 | $742.95 |
| 58846 | $571.50 |
| 58847 | $11.43 |
| 58848 | $19.38 |
| 58850 | $819.01 |
| 58851 | $22.86 |
| 58853 | $11.94 |
| 58855 | $411.48 |
| 58859 | $41.11 |
| 58861 | $457.20 |
| 58866 | $490.06 |
| 58870 | $9,006.84 |
| 58871 | $56.55 |
| 58873 | $327.61 |
| 58874 | $80.01 |
| 58875 | $271.50 |
| 58878 | $16.60 |
| 58879 | $2,302.80 |
| 58880 | $49.07 |
| 58882 | $5,176.00 |
| 58884 | $1,250.40 |
| 58887 | $35,553.28 |
| 58890 | $6,686.55 |
| 58897 | $347.00 |
| 58899 | $502.92 |
| 58902 | $571.50 |
| 58903 | $354.33 |
| 58908 | $65.88 |
| 58909 | $1,163.25 |
| 58911 | $45.70 |
| 58912 | $3,257.55 |
| 58913 | $2,388.24 |
| 58915 | $1,005.84 |
| 58918 | $2,063.51 |
| 58921 | $15,558.50 |
| 58923 | $6,709.41 |
| 58924 | $24.26 |
| 58927 | $9.09 |
| 58928 | $156.00 |
| 58930 | $1,064.00 |
| 58931 | $3,429.00 |
| 58936 | $621.06 |
| 58951 | $36.20 |
| 58952 | $1,200.15 |

| | |
|---|---|
| 58953 | $153.85 |
| 58954 | $710.97 |
| 58955 | $637.14 |
| 58956 | $28.75 |
| 58957 | $0.22 |
| 58960 | $52.85 |
| 58963 | $2,703.40 |
| 58964 | $27.15 |
| 58969 | $45.72 |
| 58971 | $1,714.50 |
| 58972 | $2.54 |
| 58973 | $59.56 |
| 58975 | $353.71 |
| 58979 | $377.19 |
| 58980 | $1.25 |
| 58981 | $571.50 |
| 58982 | $144.82 |
| 58984 | $21.50 |
| 58988 | $1,315.80 |
| 58990 | $180.55 |
| 58991 | $685.80 |
| 58992 | $2,286.00 |
| 58994 | $3,975.65 |
| 58995 | $2,860.00 |
| 59000 | $210.00 |
| 59003 | $76.40 |
| 59004 | $937.20 |
| 59005 | $389.95 |
| 59009 | $150.97 |
| 59011 | $499.37 |
| 59013 | $1.31 |
| 59017 | $103.87 |
| 59021 | $114.30 |
| 59022 | $7.52 |
| 59023 | $22.84 |
| 59035 | $445.77 |
| 59039 | $1,296.80 |
| 59047 | $1,988.82 |
| 59050 | $1,617.08 |
| 59055 | $2,286.00 |
| 59056 | $249.83 |
| 59057 | $7,989.57 |
| 59060 | $16,002.00 |
| 59061 | $39.15 |

| | |
|---|---|
| 59065 | $491.49 |
| 59068 | $1,638.80 |
| 59069 | $711.24 |
| 59071 | $6.71 |
| 59072 | $857.25 |
| 59075 | $2,380.60 |
| 59076 | $228.60 |
| 59077 | $1,143.00 |
| 59078 | $1,346.04 |
| 59080 | $4,337.00 |
| 59081 | $102.20 |
| 59086 | $258.00 |
| 59147 | $3,639.50 |
| 59167 | $4,374.45 |
| 59168 | $884.60 |
| 59169 | $350.58 |
| 59170 | $571.50 |
| 59172 | $73.35 |
| 59175 | $495.18 |
| 59178 | $12.08 |
| 59179 | $3,882.93 |
| 59181 | $5,430.00 |
| 59185 | $113.73 |
| 59186 | $150.00 |
| 59187 | $2,378.70 |
| 59189 | $17,145.00 |
| 59193 | $559.48 |
| 59195 | $99.32 |
| 59197 | $108.60 |
| 59198 | $51.98 |
| 59201 | $1,979.48 |
| 59203 | $84.28 |
| 59205 | $356.94 |
| 59206 | $55.65 |
| 59207 | $151.80 |
| 59208 | $5,116.49 |
| 59210 | $1,632.68 |
| 59214 | $1.10 |
| 59215 | $184.62 |
| 59219 | $219.08 |
| 59221 | $80.04 |
| 59224 | $77.50 |
| 59227 | $2,715.00 |
| 59228 | $438.97 |

| | |
|---|---|
| 59231 | $582.50 |
| 59233 | $11.43 |
| 59235 | $242.75 |
| 59238 | $41.05 |
| 59239 | $45.72 |
| 59242 | $2,281.00 |
| 59245 | $4.45 |
| 59246 | $1.37 |
| 59248 | $57.15 |
| 59250 | $57.15 |
| 59251 | $343.00 |
| 59252 | $2.76 |
| 59253 | $2,398.25 |
| 59257 | $148.87 |
| 59259 | $342.90 |
| 59260 | $1,143.00 |
| 59262 | $422.28 |
| 59264 | $235.13 |
| 59265 | $981.86 |
| 59267 | $164.74 |
| 59270 | $843.00 |
| 59271 | $1,564.85 |
| 59272 | $194.31 |
| 59273 | $400.77 |
| 59274 | $56.00 |
| 59275 | $571.50 |
| 59276 | $3,372.62 |
| 59281 | $36.00 |
| 59284 | $1,143.00 |
| 59286 | $96.00 |
| 59287 | $3.62 |
| 59288 | $571.50 |
| 59290 | $2,950.85 |
| 59291 | $11.54 |
| 59295 | $276.12 |
| 59296 | $181.00 |
| 59302 | $8,320.00 |
| 59303 | $27,632.36 |
| 59306 | $0.76 |
| 59308 | $857.25 |
| 59309 | $1,217.61 |
| 59311 | $1.46 |
| 59313 | $5,715.00 |
| 59315 | $5.44 |

| | |
|---|---|
| 59316 | $719.97 |
| 59318 | $237.46 |
| 59319 | $11.43 |
| 59322 | $6,937.04 |
| 59323 | $34.35 |
| 59325 | $607.75 |
| 59326 | $57.15 |
| 59327 | $1,102.25 |
| 59328 | $33.12 |
| 59329 | $2,186.86 |
| 59330 | $34.29 |
| 59331 | $96.00 |
| 59333 | $63.43 |
| 59335 | $39.19 |
| 59336 | $107.94 |
| 59338 | $57.15 |
| 59339 | $617.26 |
| 59342 | $25,724.10 |
| 59343 | $137.16 |
| 59344 | $6.82 |
| 59345 | $240.00 |
| 59348 | $55.20 |
| 59349 | $697.23 |
| 59350 | $700.60 |
| 59351 | $119.20 |
| 59352 | $74.52 |
| 59353 | $685.80 |
| 59354 | $19.00 |
| 59355 | $570.00 |
| 59356 | $218.26 |
| 59363 | $3,534.73 |
| 59367 | $1,139.50 |
| 59368 | $274.32 |
| 59369 | $14.48 |
| 59371 | $449.40 |
| 59373 | $3,484.00 |
| 59374 | $2,065.19 |
| 59376 | $2,286.00 |
| 59377 | $1,008.50 |
| 59378 | $6.22 |
| 59379 | $513.36 |
| 59380 | $1,089.55 |
| 59382 | $53.30 |
| 59386 | $6,229.35 |

| | |
|---|---|
| 59387 | $868.80 |
| 59389 | $10.64 |
| 59390 | $571.50 |
| 59392 | $20.27 |
| 59393 | $906.56 |
| 59396 | $14.50 |
| 59397 | $45.36 |
| 59398 | $912.00 |
| 59402 | $171.45 |
| 59403 | $193.28 |
| 59404 | $27.60 |
| 59406 | $1,143.00 |
| 59407 | $594.36 |
| 59408 | $594.36 |
| 59410 | $1,226.72 |
| 59411 | $1.30 |
| 59412 | $308.61 |
| 59413 | $166.98 |
| 59414 | $69.00 |
| 59415 | $1,423.38 |
| 59417 | $101.96 |
| 59419 | $69.00 |
| 59420 | $4.09 |
| 59422 | $117.30 |
| 59428 | $181.00 |
| 59430 | $29.75 |
| 59432 | $457.20 |
| 59437 | $390.96 |
| 59438 | $1,143.00 |
| 59440 | $411.48 |
| 59441 | $11.97 |
| 59442 | $1,794.56 |
| 59446 | $10.40 |
| 59447 | $565.05 |
| 59451 | $55.20 |
| 59454 | $3,644.58 |
| 59456 | $537.05 |
| 59459 | $452.50 |
| 59460 | $92.84 |
| 59461 | $407.16 |
| 59469 | $107.88 |
| 59471 | $118.00 |
| 59475 | $118.68 |
| 59478 | $205.74 |

| | |
|---|---|
| 59479 | $17.25 |
| 59481 | $218.75 |
| 59482 | $85.07 |
| 59485 | $21,536.30 |
| 59489 | $217.30 |
| 59491 | $20.75 |
| 59492 | $999.89 |
| 59495 | $331.23 |
| 59498 | $2,857.50 |
| 59501 | $152.25 |
| 59503 | $44.94 |
| 59505 | $80.60 |
| 59506 | $90.50 |
| 59510 | $1,150.00 |
| 59511 | $105.80 |
| 59513 | $37.13 |
| 59514 | $782.56 |
| 59515 | $293.00 |
| 59516 | $80.01 |
| 59520 | $1,224.45 |
| 59522 | $138.00 |
| 59524 | $60.56 |
| 59527 | $11,430.00 |
| 59529 | $19.16 |
| 59530 | $997.11 |
| 59531 | $33.69 |
| 59532 | $114.30 |
| 59535 | $57.15 |
| 59538 | $1,884.26 |
| 59539 | $82.00 |
| 59541 | $4,247.25 |
| 59546 | $35.28 |
| 59551 | $2,252.90 |
| 59555 | $2,281.00 |
| 59557 | $691.71 |
| 59558 | $38.91 |
| 59565 | $457.20 |
| 59566 | $2.60 |
| 59568 | $3,527.67 |
| 59575 | $4,488.76 |
| 59576 | $905.62 |
| 59577 | $41.63 |
| 59578 | $85.52 |
| 59579 | $3.92 |

| | |
|---|---|
| 59584 | $83.73 |
| 59586 | $2,846.76 |
| 59587 | $3.60 |
| 59588 | $82.14 |
| 59592 | $499.56 |
| 59596 | $219.90 |
| 59597 | $233.08 |
| 59601 | $5,317.50 |
| 59603 | $27.60 |
| 59609 | $80.01 |
| 59612 | $0.06 |
| 59613 | $17.40 |
| 59614 | $99.08 |
| 59615 | $65.16 |
| 59617 | $2,286.00 |
| 59618 | $1,142.50 |
| 59623 | $0.01 |
| 59624 | $79.68 |
| 59625 | $138.00 |
| 59626 | $181.00 |
| 59633 | $1.19 |
| 59634 | $228.60 |
| 59636 | $116.74 |
| 59637 | $0.20 |
| 59638 | $5.20 |
| 59639 | $2.19 |
| 59640 | $24.25 |
| 59646 | $43.40 |
| 59648 | $6.71 |
| 59654 | $7.89 |
| 59657 | $1,093.99 |
| 59660 | $4,800.60 |
| 59663 | $682.48 |
| 59664 | $297.49 |
| 59665 | $776.90 |
| 59667 | $1,304.11 |
| 59668 | $64.68 |
| 59669 | $462.57 |
| 59670 | $2,708.91 |
| 59671 | $932.15 |
| 59676 | $6,949.60 |
| 59678 | $57.15 |
| 59680 | $571.50 |
| 59681 | $195.78 |

| | |
|---|---|
| 59682 | $342.90 |
| 59683 | $2,750.55 |
| 59685 | $386.00 |
| 59686 | $136.50 |
| 59690 | $64.65 |
| 59691 | $971.55 |
| 59692 | $300.59 |
| 59698 | $9,234.50 |
| 59700 | $606.04 |
| 59703 | $252,640.18 |
| 59704 | $76.31 |
| 59707 | $400.05 |
| 59708 | $271.98 |
| 59710 | $12.72 |
| 59714 | $39.90 |
| 59715 | $457.20 |
| 59717 | $1.90 |
| 59719 | $5.08 |
| 59726 | $72.68 |
| 59727 | $83.77 |
| 59731 | $62.72 |
| 59733 | $29.39 |
| 59734 | $247.00 |
| 59736 | $828.40 |
| 59739 | $10.62 |
| 59740 | $717.40 |
| 59743 | $10,378.44 |
| 59744 | $2.76 |
| 59745 | $55,366.60 |
| 59746 | $30.36 |
| 59750 | $24.23 |
| 59753 | $508.96 |
| 59756 | $276.00 |
| 59758 | $2,225.99 |
| 59768 | $47.71 |
| 59771 | $342.90 |
| 59775 | $1,143.00 |
| 59777 | $0.06 |
| 59779 | $23.28 |
| 59781 | $114.30 |
| 59785 | $571.50 |
| 59790 | $57.15 |
| 59791 | $61.50 |
| 59793 | $342.90 |

| | |
|---|---|
| 59795 | $5.23 |
| 59797 | $1,654.66 |
| 59798 | $299.00 |
| 59799 | $0.61 |
| 59800 | $113.98 |
| 59804 | $795.00 |
| 59806 | $370.21 |
| 59809 | $227.88 |
| 59810 | $393.60 |
| 59811 | $303.60 |
| 59814 | $999.00 |
| 59816 | $1,143.00 |
| 59817 | $6.56 |
| 59821 | $445.05 |
| 59822 | $258.56 |
| 59828 | $82.57 |
| 59833 | $37.04 |
| 59834 | $4,171.95 |
| 59841 | $2,484.00 |
| 59844 | $66.15 |
| 59846 | $644.24 |
| 59848 | $1.50 |
| 59850 | $1,650.10 |
| 59856 | $832.19 |
| 59860 | $196.30 |
| 59864 | $14.02 |
| 59867 | $10.36 |
| 59870 | $40.43 |
| 59872 | $1,143.00 |
| 59874 | $47.75 |
| 59876 | $2,356.62 |
| 59882 | $34.45 |
| 59883 | $857.25 |
| 59884 | $1,166.95 |
| 59885 | $1,436.71 |
| 59887 | $411.48 |
| 59888 | $551.10 |
| 59890 | $672.68 |
| 59891 | $27.15 |
| 59899 | $971.55 |
| 59900 | $49.70 |
| 59904 | $285.75 |
| 59911 | $93.60 |
| 59912 | $1,578.37 |

| | |
|---|---|
| 59915 | $160.02 |
| 59920 | $1,043.00 |
| 59921 | $408.00 |
| 59924 | $3,297.30 |
| 59925 | $2,286.00 |
| 59926 | $11.01 |
| 59928 | $65.34 |
| 59929 | $203.02 |
| 59933 | $522.94 |
| 59934 | $2,343.15 |
| 59935 | $274.80 |
| 59936 | $17.20 |
| 59944 | $308.61 |
| 59948 | $7,877.93 |
| 59951 | $4,623.75 |
| 59952 | $53.27 |
| 59953 | $87.87 |
| 59956 | $682.20 |
| 59957 | $351.12 |
| 59958 | $23.78 |
| 59959 | $457.20 |
| 59960 | $2,286.00 |
| 59964 | $0.28 |
| 59966 | $0.61 |
| 59967 | $342.90 |
| 59969 | $66.73 |
| 59970 | $34.29 |
| 59971 | $35.48 |
| 59973 | $285.75 |
| 59974 | $5.96 |
| 59975 | $18.58 |
| 59976 | $525.07 |
| 59977 | $88.44 |
| 59978 | $14.52 |
| 59979 | $317.09 |
| 59987 | $1,438.62 |
| 59988 | $92.94 |
| 59990 | $17.90 |
| 59993 | $14.80 |
| 59995 | $62.06 |
| 59996 | $412.93 |
| 59997 | $388.77 |
| 59998 | $1,131.73 |
| 59999 | $257.50 |

| | |
|---|---|
| 60000 | $308.73 |
| 60001 | $1,073.23 |
| 60002 | $282.74 |
| 60003 | $1,580.35 |
| 60004 | $156.52 |
| 60005 | $158.03 |
| 60006 | $907.43 |
| 60007 | $390.47 |
| 60008 | $203.92 |
| 60009 | $313.04 |
| 60010 | $2,237.98 |
| 60011 | $1,172.52 |
| 60012 | $504.69 |
| 60013 | $1,152.13 |
| 60014 | $729.00 |
| 60015 | $163.13 |
| 60016 | $642.34 |
| 60017 | $1,259.18 |
| 60018 | $754.49 |
| 60019 | $530.18 |
| 60020 | $63.66 |
| 60021 | $358.88 |
| 60022 | $678.02 |
| 60023 | $423.13 |
| 60024 | $203.92 |
| 60025 | $912.52 |
| 60026 | $212.06 |
| 60027 | $412.93 |
| 60029 | $141.37 |
| 60030 | $300.78 |
| 60031 | $141.37 |
| 60032 | $718.80 |
| 60033 | $89.12 |
| 60034 | $297.89 |
| 60035 | $346.93 |
| 60036 | $316.07 |
| 60037 | $484.30 |
| 60038 | $672.92 |
| 60039 | $313.04 |
| 60040 | $421.72 |
| 60041 | $76.39 |
| 60042 | $132.09 |
| 60043 | $1,575.25 |
| 60044 | $143.23 |

| | |
|---|---|
| 60045 | $171.67 |
| 60046 | $805.25 |
| 60048 | $568.11 |
| 60049 | $239.60 |
| 60052 | $1,432.51 |
| 60053 | $489.75 |
| 60054 | $125.74 |
| 60055 | $252.45 |
| 60056 | $1,318.05 |
| 60059 | $125.72 |
| 60060 | $433.32 |
| 60062 | $52.58 |
| 60065 | $173.42 |
| 60068 | $214.84 |
| 60069 | $601.55 |
| 60070 | $224.31 |
| 60071 | $652.53 |
| 60072 | $262.55 |
| 60073 | $31.83 |
| 60074 | $193.72 |
| 60075 | $219.21 |
| 60076 | $377.24 |
| 60077 | $1,386.63 |
| 60078 | $128.90 |
| 60079 | $311.91 |
| 60080 | $151.47 |
| 60081 | $141.37 |
| 60082 | $106.03 |
| 60083 | $176.72 |
| 60084 | $35.02 |
| 60085 | $241.89 |
| 60086 | $954.10 |
| 60087 | $57.30 |
| 60088 | $290.58 |
| 60089 | $101.86 |
| 60090 | $106.03 |
| 60091 | $85.94 |
| 60092 | $176.72 |
| 60093 | $181.76 |
| 60094 | $353.29 |
| 60095 | $141.37 |
| 60096 | $370.80 |
| 60097 | $214.11 |
| 60098 | $336.46 |

| | |
|---|---|
| 60099 | $52.52 |
| 60100 | $135.27 |
| 60101 | $248.26 |
| 60102 | $591.36 |
| 60103 | $127.86 |
| 60104 | $112.99 |
| 60105 | $729.00 |
| 60106 | $55.54 |
| 60108 | $50.92 |
| 60109 | $398.41 |
| 60110 | $171.47 |
| 60111 | $392.54 |
| 60112 | $208.36 |
| 60113 | $1,004.29 |
| 60114 | $642.34 |
| 60117 | $601.55 |
| 60121 | $3,429.00 |
| 60122 | $1,858.40 |
| 60123 | $1,891.30 |
| 60124 | $1,854.80 |
| 60125 | $4,646.40 |
| 60126 | $3,375.63 |
| 60127 | $1,286.02 |
| 60128 | $579.13 |
| 60129 | $312.04 |
| 60130 | $1,926.62 |
| 60131 | $493.80 |
| 60132 | $114.17 |
| 60133 | $593.74 |
| 60134 | $4,390.32 |
| 60135 | $285.39 |
| 60136 | $2,333.07 |
| 60137 | $4,425.57 |
| 60138 | $3,346.44 |
| 60139 | $880.99 |
| 60140 | $5,209.62 |
| 60141 | $1,652.96 |
| 60142 | $1,023.96 |
| 60143 | $5,321.28 |
| 60144 | $7,914.23 |
| 60145 | $949.94 |
| 60146 | $620.84 |
| 60147 | $519.12 |
| 60148 | $351.88 |

| | |
|---|---|
| 60149 | $351.12 |
| 60150 | $113.38 |
| 60151 | $1,579.99 |
| 60152 | $1,118.08 |
| 60153 | $1,837.50 |
| 60154 | $8,384.74 |
| 60155 | $7,597.80 |
| 60156 | $1,555.21 |
| 60157 | $5,865.48 |
| 60158 | $1,593.19 |
| 60159 | $1,599.18 |
| 60160 | $4,068.33 |
| 60161 | $2,270.00 |
| 60162 | $1,469.89 |
| 60163 | $1,337.09 |
| 60164 | $1,581.65 |
| 60166 | $637.64 |
| 60167 | $476.67 |
| 60168 | $220.70 |
| 60169 | $608.68 |
| 60170 | $1,488.42 |
| 60171 | $2,976.84 |
| 60172 | $1,415.68 |
| 60173 | $862.24 |
| 60174 | $11,241.97 |
| 60175 | $945.15 |
| 60176 | $931.95 |
| 60177 | $544.92 |
| 60178 | $193.74 |
| 60179 | $2,921.57 |
| 60180 | $10,248.35 |
| 60181 | $1,463.04 |
| 60182 | $3,708.13 |
| 60184 | $1,035.14 |
| 60185 | $551.51 |
| 60186 | $88.56 |
| 60187 | $1,014.88 |
| 60188 | $71.30 |
| 60189 | $2,531.69 |
| 60190 | $1,200.47 |
| 60191 | $1,621.54 |
| 60192 | $4,625.21 |
| 60193 | $4,293.84 |
| 60194 | $409.50 |

| | |
|---|---|
| 60195 | $415.52 |
| 60197 | $3,101.19 |
| 60198 | $352.83 |
| 60199 | $776.71 |
| 60200 | $6,784.02 |
| 60201 | $878.45 |
| 60202 | $267.98 |
| 60203 | $114.54 |
| 60204 | $6,946.81 |
| 60205 | $6,599.04 |
| 60208 | $3,861.92 |
| 60209 | $3,203.33 |
| 60211 | $693.31 |
| 60212 | $728.88 |
| 60213 | $2,399.55 |
| 60214 | $122.55 |
| 60215 | $106.03 |
| 60216 | $482.24 |
| 60217 | $481.84 |
| 60218 | $7,355.00 |
| 60225 | $345.10 |
| 60226 | $364.35 |
| 60227 | $4,545.36 |
| 60229 | $396.72 |
| 60232 | $3,930.50 |
| 60233 | $1,845.31 |
| 60236 | $66.00 |
| 60238 | $28,193.10 |
| 60239 | $18,288.00 |
| 60246 | $148.59 |
| 60247 | $365.76 |
| 60256 | $321.50 |
| 60260 | $102.66 |
| 60268 | $21.90 |
| 60269 | $276.00 |
| 60271 | $2.15 |
| 60273 | $59.89 |
| 60275 | $603.11 |
| 60284 | $481.88 |
| 60287 | $434.34 |
| 60289 | $203.62 |
| 60298 | $5,715.00 |
| 60300 | $2,286.00 |
| 60302 | $1,098.00 |

| | |
|---|---|
| 60303 | $190.74 |
| 60304 | $2,612.50 |
| 60305 | $22.86 |
| 60312 | $12.67 |
| 60314 | $11.43 |
| 60315 | $10.86 |
| 60317 | $0.83 |
| 60320 | $15.20 |
| 60322 | $628.65 |
| 60324 | $4,051.33 |
| 60326 | $892.98 |
| 60330 | $18.06 |
| 60333 | $2.61 |
| 60334 | $320.04 |
| 60335 | $803.04 |
| 60338 | $1,615.98 |
| 60339 | $1,725.00 |
| 60341 | $5,190.00 |
| 60345 | $140.87 |
| 60347 | $268.00 |
| 60349 | $451.30 |
| 60350 | $12,605.54 |
| 60353 | $27.60 |
| 60355 | $342.90 |
| 60356 | $589.62 |
| 60358 | $10.05 |
| 60361 | $159.50 |
| 60363 | $8,957.84 |
| 60364 | $178.27 |
| 60367 | $342.90 |
| 60370 | $457.20 |
| 60376 | $1.50 |
| 60377 | $18,431.47 |
| 60381 | $1,143.00 |
| 60382 | $228.60 |
| 60384 | $1,406.80 |
| 60385 | $247.60 |
| 60386 | $362.00 |
| 60389 | $719.67 |
| 60400 | $0.14 |
| 60401 | $285.75 |
| 60405 | $178.50 |
| 60406 | $204.34 |
| 60409 | $71.51 |

| | |
|---|---|
| 60414 | $125.26 |
| 60416 | $217.50 |
| 60419 | $285.75 |
| 60421 | $205.74 |
| 60422 | $228.60 |
| 60423 | $358.80 |
| 60425 | $2,305.72 |
| 60427 | $27.63 |
| 60428 | $43.90 |
| 60431 | $2,148.00 |
| 60432 | $90.50 |
| 60434 | $788.85 |
| 60437 | $251.46 |
| 60445 | $586.70 |
| 60447 | $1,999.70 |
| 60451 | $1,235.93 |
| 60455 | $45.72 |
| 60457 | $1.81 |
| 60460 | $0.14 |
| 60461 | $6.66 |
| 60462 | $1,212.70 |
| 60466 | $31.38 |
| 60468 | $226.09 |
| 60471 | $10.15 |
| 60474 | $68.58 |
| 60476 | $178.66 |
| 60478 | $1.80 |
| 60482 | $118.50 |
| 60483 | $34.29 |
| 60491 | $95.44 |
| 60494 | $348.81 |
| 60495 | $1,536.50 |
| 60497 | $457.20 |
| 60504 | $2,128.50 |
| 60506 | $1,081.91 |
| 60509 | $11.43 |
| 60510 | $251.79 |
| 60511 | $148.59 |
| 60513 | $8.56 |
| 60514 | $139.41 |
| 60515 | $234.75 |
| 60516 | $1,874.75 |
| 60519 | $562.48 |
| 60521 | $514.35 |

| | |
|---|---|
| 60524 | $152.02 |
| 60525 | $816.45 |
| 60526 | $361.71 |
| 60528 | $114.30 |
| 60529 | $2,446.02 |
| 60532 | $171.45 |
| 60533 | $122.39 |
| 60534 | $200.86 |
| 60537 | $326.93 |
| 60539 | $914.40 |
| 60543 | $110.35 |
| 60549 | $7.95 |
| 60552 | $1,555.23 |
| 60557 | $266.50 |
| 60558 | $651.51 |
| 60560 | $36.22 |
| 60564 | $102.87 |
| 60567 | $16.74 |
| 60569 | $240.03 |
| 60571 | $1,143.00 |
| 60578 | $1,337.35 |
| 60581 | $138.00 |
| 60585 | $11,430.00 |
| 60588 | $3,028.95 |
| 60591 | $1,370.25 |
| 60592 | $60.50 |
| 60593 | $2,114.55 |
| 60594 | $1,977.39 |
| 60595 | $5.09 |
| 60596 | $137.50 |
| 60598 | $690.00 |
| 60600 | $3,292.45 |
| 60601 | $1,714.50 |
| 60603 | $10.22 |
| 60604 | $50.66 |
| 60607 | $400.05 |
| 60608 | $923.10 |
| 60609 | $871.62 |
| 60612 | $45.72 |
| 60615 | $21,717.00 |
| 60621 | $514.35 |
| 60622 | $159.28 |
| 60625 | $300.51 |
| 60626 | $210.00 |

| | |
|---|---|
| 60629 | $6,810.36 |
| 60630 | $5,164.83 |
| 60631 | $78.94 |
| 60632 | $112.10 |
| 60633 | $214.00 |
| 60638 | $22.08 |
| 60642 | $4,000.50 |
| 60644 | $1.38 |
| 60654 | $11,430.00 |
| 60656 | $1,143.00 |
| 60657 | $20.98 |
| 60658 | $342.90 |
| 60660 | $377.19 |
| 60661 | $9,253.50 |
| 60664 | $1,714.50 |
| 60666 | $432.44 |
| 60673 | $20.77 |
| 60676 | $147.18 |
| 60677 | $929.03 |
| 60678 | $124.25 |
| 60679 | $471.89 |
| 60680 | $5,712.50 |
| 60686 | $742.95 |
| 60688 | $477.85 |
| 60697 | $166.63 |
| 60699 | $1,324.00 |
| 60700 | $230.57 |
| 60704 | $76.00 |
| 60705 | $690.00 |
| 60706 | $14,247.62 |
| 60708 | $3.62 |
| 60711 | $7,820.10 |
| 60712 | $455.00 |
| 60715 | $905.00 |
| 60716 | $2,286.00 |
| 60718 | $114.30 |
| 60719 | $34.30 |
| 60721 | $228.60 |
| 60722 | $238.41 |
| 60724 | $7.24 |
| 60725 | $2.10 |
| 60727 | $183.48 |
| 60730 | $674.37 |
| 60735 | $3,543.30 |

| | |
|---|---|
| 60737 | $571.50 |
| 60740 | $45.72 |
| 60741 | $1,143.00 |
| 60742 | $2,865.00 |
| 60744 | $2,434.59 |
| 60745 | $5,615.00 |
| 60747 | $174.70 |
| 60748 | $16.49 |
| 60751 | $870.00 |
| 60752 | $1,717.80 |
| 60754 | $414.00 |
| 60755 | $28.89 |
| 60766 | $65.52 |
| 60771 | $3,657.60 |
| 60780 | $2,491.74 |
| 60781 | $22.86 |
| 60782 | $182.80 |
| 60783 | $70.59 |
| 60784 | $428.16 |
| 60785 | $274.32 |
| 60789 | $24.89 |
| 60790 | $571.50 |
| 60794 | $19.25 |
| 60798 | $844.91 |
| 60804 | $228.60 |
| 60805 | $1,302.80 |
| 60808 | $6.00 |
| 60809 | $114.30 |
| 60812 | $509.60 |
| 60813 | $1,205.70 |
| 60814 | $3,738.00 |
| 60815 | $6,000.75 |
| 60818 | $377.31 |
| 60820 | $443.66 |
| 60823 | $1,387.77 |
| 60824 | $42.11 |
| 60825 | $240.03 |
| 60826 | $8,663.58 |
| 60830 | $40.00 |
| 60832 | $450.99 |
| 60839 | $99.60 |
| 60840 | $403.44 |
| 60843 | $252.96 |
| 60845 | $36.60 |

| | |
|---|---|
| 60848 | $82.60 |
| 60849 | $1,137.48 |
| 60850 | $3,771.90 |
| 60851 | $914.40 |
| 60853 | $67.50 |
| 60855 | $1,780.50 |
| 60856 | $24.96 |
| 60862 | $114.30 |
| 60865 | $114.30 |
| 60866 | $110.00 |
| 60871 | $731.49 |
| 60872 | $1,515.13 |
| 60873 | $547.00 |
| 60876 | $2,503.17 |
| 60880 | $2,286.00 |
| 60882 | $247.39 |
| 60885 | $129.15 |
| 60890 | $2,825.00 |
| 60891 | $177.96 |
| 60892 | $1,143.00 |
| 60893 | $1,601.00 |
| 60894 | $1,329.62 |
| 60896 | $57.15 |
| 60897 | $144,339.40 |
| 60899 | $107.56 |
| 60907 | $9,757.55 |
| 60908 | $393.00 |
| 60909 | $20.50 |
| 60916 | $2,286.00 |
| 60919 | $1,017.27 |
| 60923 | $2,286.00 |
| 60924 | $970.31 |
| 60925 | $7.25 |
| 60928 | $3,088.84 |
| 60929 | $3,159.72 |
| 60932 | $114.30 |
| 60936 | $68.04 |
| 60937 | $22,860.00 |
| 60938 | $1,914.75 |
| 60947 | $341.00 |
| 60951 | $57.15 |
| 60953 | $491.86 |
| 60954 | $204.17 |
| 60957 | $161.00 |

| | |
|---|---|
| 60958 | $5,792.12 |
| 60960 | $5.10 |
| 60962 | $571.50 |
| 60963 | $95.77 |
| 60964 | $192.30 |
| 60966 | $150.51 |
| 60968 | $1,143.00 |
| 60969 | $6.66 |
| 60971 | $24.12 |
| 60973 | $426.00 |
| 60975 | $242.66 |
| 60978 | $28.50 |
| 60979 | $16.56 |
| 60980 | $11,189.97 |
| 60983 | $937.91 |
| 60990 | $834.39 |
| 60992 | $63.35 |
| 60993 | $3,429.00 |
| 60994 | $78.15 |
| 60996 | $4,606.40 |
| 60997 | $114.30 |
| 61003 | $73.00 |
| 61006 | $87.00 |
| 61007 | $3.54 |
| 61009 | $1,095.00 |
| 61010 | $285.75 |
| 61011 | $181.00 |
| 61012 | $285.75 |
| 61014 | $28.00 |
| 61015 | $0.32 |
| 61016 | $39.02 |
| 61017 | $13,495.00 |
| 61020 | $57.15 |
| 61021 | $5,715.00 |
| 61022 | $1,380.00 |
| 61024 | $502.92 |
| 61027 | $17.78 |
| 61029 | $1,063.65 |
| 61036 | $188.33 |
| 61039 | $1,872.00 |
| 61041 | $179.85 |
| 61043 | $2,777.20 |
| 61044 | $374.95 |
| 61046 | $174.50 |

| | |
|---|---|
| 61047 | $1,721.05 |
| 61048 | $188.56 |
| 61052 | $5,715.00 |
| 61053 | $1,143.00 |
| 61055 | $2,286.00 |
| 61056 | $19.65 |
| 61059 | $1,337.50 |
| 61061 | $72.60 |
| 61062 | $247.51 |
| 61067 | $17,145.00 |
| 61071 | $13,315.95 |
| 61074 | $44.68 |
| 61077 | $1,737.36 |
| 61082 | $328.25 |
| 61083 | $312.09 |
| 61085 | $923.95 |
| 61090 | $362.00 |
| 61091 | $400.05 |
| 61094 | $514.35 |
| 61095 | $6,143.70 |
| 61097 | $182.95 |
| 61098 | $123.50 |
| 61100 | $2,973.00 |
| 61101 | $3.01 |
| 61102 | $43.74 |
| 61104 | $202.14 |
| 61111 | $5,715.00 |
| 61112 | $274.25 |
| 61114 | $100.50 |
| 61115 | $128.35 |
| 61116 | $2.79 |
| 61119 | $342.50 |
| 61120 | $7.25 |
| 61125 | $480.00 |
| 61126 | $1,143.00 |
| 61132 | $961.47 |
| 61134 | $28.22 |
| 61135 | $81,505.93 |
| 61136 | $1,851.00 |
| 61137 | $205.00 |
| 61140 | $457.20 |
| 61141 | $1,219.41 |
| 61143 | $1,412.00 |
| 61146 | $136.13 |

| | |
|---|---|
| 61147 | $181.00 |
| 61148 | $4,400.55 |
| 61149 | $725.00 |
| 61150 | $396.00 |
| 61151 | $5,715.00 |
| 61152 | $1,143.00 |
| 61153 | $1,847.92 |
| 61154 | $140.00 |
| 61155 | $863.85 |
| 61156 | $43.60 |
| 61161 | $187.37 |
| 61165 | $19.50 |
| 61174 | $21,610.00 |
| 61175 | $330.90 |
| 61176 | $355.54 |
| 61177 | $1,377.24 |
| 61179 | $47,346.05 |
| 61182 | $604.80 |
| 61185 | $271.50 |
| 61191 | $587.54 |
| 61192 | $52.13 |
| 61206 | $2,114.55 |
| 61207 | $560.35 |
| 61209 | $3,109.00 |
| 61211 | $3,678.22 |
| 61212 | $199.99 |
| 61216 | $181.00 |
| 61218 | $1,802.24 |
| 61219 | $2,492.80 |
| 61224 | $410.98 |
| 61225 | $45.25 |
| 61226 | $192.99 |
| 61227 | $3,115.20 |
| 61230 | $605.70 |
| 61232 | $8.00 |
| 61236 | $6.43 |
| 61237 | $5,143.50 |
| 61238 | $1,531.98 |
| 61239 | $22,860.00 |
| 61241 | $14,480.00 |
| 61245 | $1.55 |
| 61252 | $914.40 |
| 61256 | $628.65 |
| 61257 | $27,237.37 |

| | |
|---|---|
| 61259 | $1,260.00 |
| 61261 | $699.85 |
| 61262 | $1,554.48 |
| 61263 | $149.00 |
| 61266 | $1,771.65 |
| 61268 | $8,001.00 |
| 61270 | $363.62 |
| 61275 | $114,300.00 |
| 61278 | $27.60 |
| 61280 | $32.80 |
| 61281 | $235.13 |
| 61282 | $1,088.18 |
| 61284 | $11,430.00 |
| 61285 | $690.00 |
| 61286 | $66,020.72 |
| 61288 | $553.23 |
| 61294 | $5.52 |
| 61295 | $228.60 |
| 61296 | $704.60 |
| 61297 | $1,143.00 |
| 61298 | $652.11 |
| 61299 | $537.21 |
| 61303 | $997.00 |
| 61305 | $5,715.00 |
| 61306 | $138.00 |
| 61307 | $1,143.00 |
| 61311 | $1,712.50 |
| 61312 | $36.20 |
| 61313 | $4,537.71 |
| 61317 | $5,715.00 |
| 61318 | $205.74 |
| 61319 | $754.38 |
| 61320 | $362.00 |
| 61322 | $8,001.00 |
| 61324 | $932.26 |
| 61328 | $2,651.76 |
| 61331 | $1,208.00 |
| 61332 | $734.00 |
| 61333 | $65.50 |
| 61335 | $2,628.52 |
| 61337 | $78,366.35 |
| 61339 | $636.15 |
| 61341 | $171.45 |
| 61346 | $491.49 |

| | |
|---|---|
| 61348 | $6,732.30 |
| 61350 | $493.92 |
| 61351 | $1,035.61 |
| 61353 | $502.92 |
| 61354 | $5,715.00 |
| 61355 | $2,491.83 |
| 61357 | $4,903.47 |
| 61361 | $230.00 |
| 61362 | $1,143.00 |
| 61365 | $41.40 |
| 61369 | $552.97 |
| 61370 | $735.00 |
| 61375 | $7,555.23 |
| 61377 | $228.60 |
| 61379 | $181.00 |
| 61380 | $179.40 |
| 61381 | $12,228.00 |
| 61382 | $1,950.00 |
| 61386 | $15,887.70 |
| 61387 | $100.47 |
| 61388 | $1,380.00 |
| 61389 | $155.40 |
| 61393 | $46.90 |
| 61394 | $823.18 |
| 61399 | $1,687.75 |
| 61401 | $3,429.00 |
| 61404 | $214.00 |
| 61408 | $1,507.87 |
| 61410 | $21,939.88 |
| 61411 | $1,305.00 |
| 61412 | $890.00 |
| 61414 | $342.90 |
| 61415 | $245.23 |
| 61419 | $271.50 |
| 61420 | $50.35 |
| 61421 | $1,106.89 |
| 61422 | $15,354.90 |
| 61423 | $2,446.72 |
| 61424 | $166,295.46 |
| 61430 | $11,630.40 |
| 61431 | $5,715.00 |
| 61432 | $5,962.95 |
| 61444 | $1,209.00 |
| 61447 | $123.29 |

| | |
|---|---|
| 61448 | $1,376.00 |
| 61449 | $9,173.00 |
| 61451 | $156.00 |
| 61455 | $426.50 |
| 61457 | $2,286.00 |
| 61458 | $114.55 |
| 61459 | $708.00 |
| 61462 | $63.15 |
| 61463 | $320.04 |
| 61466 | $362.00 |
| 61468 | $35.22 |
| 61469 | $1,143.00 |
| 61473 | $836.35 |
| 61474 | $1,030.21 |
| 61475 | $8,229.60 |
| 61477 | $757.44 |
| 61479 | $3,290.36 |
| 61483 | $3,383.28 |
| 61486 | $2,286.00 |
| 61490 | $3,092.50 |
| 61492 | $2,276.00 |
| 61494 | $1,914.98 |
| 61496 | $358.80 |
| 61498 | $242.04 |
| 61499 | $362.00 |
| 61500 | $1,071.50 |
| 61501 | $0.88 |
| 61502 | $330.24 |
| 61504 | $459.50 |
| 61505 | $190.00 |
| 61507 | $3,144.70 |
| 61508 | $10.50 |
| 61510 | $157.95 |
| 61513 | $181.00 |
| 61521 | $109.93 |
| 61523 | $469.00 |
| 61525 | $1,714.50 |
| 61526 | $1,143.00 |
| 61532 | $571.50 |
| 61533 | $896.00 |
| 61537 | $307.17 |
| 61538 | $470.03 |
| 61539 | $3,429.00 |
| 61540 | $2,611.80 |

| | |
|---|---|
| 61541 | $1,304.80 |
| 61543 | $5,586.00 |
| 61544 | $18.50 |
| 61545 | $72.40 |
| 61546 | $594.29 |
| 61547 | $46.95 |
| 61548 | $69.50 |
| 61555 | $947.02 |
| 61557 | $114.30 |
| 61558 | $34,667.19 |
| 61559 | $571.50 |
| 61561 | $6,868.76 |
| 61566 | $362.00 |
| 61568 | $91.44 |
| 61571 | $158.65 |
| 61573 | $92.64 |
| 61575 | $39.25 |
| 61577 | $3,219.90 |
| 61582 | $2,593.56 |
| 61585 | $3,348.99 |
| 61586 | $72.97 |
| 61590 | $2,386.81 |
| 61595 | $571.50 |
| 61596 | $3,969.73 |
| 61600 | $95.10 |
| 61601 | $742.95 |
| 61603 | $685.80 |
| 61605 | $7,871.83 |
| 61606 | $1,371.60 |
| 61607 | $867.40 |
| 61609 | $2.44 |
| 61611 | $905.00 |
| 61612 | $31.99 |
| 61613 | $240.03 |
| 61614 | $27.68 |
| 61615 | $2,955.00 |
| 61616 | $416.25 |
| 61622 | $9.00 |
| 61623 | $1,723.00 |
| 61624 | $1,143.00 |
| 61625 | $10,320.00 |
| 61626 | $321.18 |
| 61627 | $285.87 |
| 61629 | $5,430.00 |

| | |
|---|---|
| 61630 | $2,010.00 |
| 61631 | $7,964.00 |
| 61632 | $301.31 |
| 61633 | $559.06 |
| 61634 | $228.60 |
| 61635 | $773.88 |
| 61636 | $4,284.99 |
| 61637 | $5,346.00 |
| 61641 | $49.04 |
| 61643 | $343.90 |
| 61644 | $25.09 |
| 61645 | $518.34 |
| 61648 | $8,578.20 |
| 61654 | $2,657.75 |
| 61658 | $11,430.00 |
| 61664 | $8,190.00 |
| 61671 | $346.00 |
| 61672 | $905.00 |
| 61697 | $2,000.25 |
| 61698 | $3,374.90 |
| 61699 | $2,255.84 |
| 61700 | $9,231.00 |
| 61707 | $11,430.00 |
| 61713 | $73.71 |
| 61715 | $139.00 |
| 61717 | $79.00 |
| 61718 | $696.85 |
| 61722 | $8.29 |
| 61724 | $251.46 |
| 61725 | $59.00 |
| 61727 | $385.76 |
| 61728 | $4,536.00 |
| 61730 | $514.35 |
| 61732 | $614.00 |
| 61733 | $2,743.20 |
| 61735 | $23,720.00 |
| 61736 | $552.00 |
| 61742 | $83.37 |
| 61745 | $210.75 |
| 61746 | $274.32 |
| 61750 | $157.50 |
| 61751 | $1,139.00 |
| 61756 | $478.90 |
| 61758 | $159.78 |

| | |
|---|---|
| 61759 | $4.40 |
| 61760 | $252.99 |
| 61762 | $288.59 |
| 61763 | $28.00 |
| 61764 | $1,505.00 |
| 61770 | $1,143.00 |
| 61771 | $866.04 |
| 61776 | $19,775.00 |
| 61777 | $29.15 |
| 61778 | $514.35 |
| 61779 | $30.77 |
| 61781 | $7,166.61 |
| 61785 | $114.30 |
| 61786 | $11,430.00 |
| 61789 | $540.01 |
| 61790 | $18.00 |
| 61792 | $109.88 |
| 61794 | $422.80 |
| 61796 | $2,898.10 |
| 61797 | $1,924.90 |
| 61798 | $92.58 |
| 61800 | $44.16 |
| 61801 | $5,715.00 |
| 61802 | $181.56 |
| 61803 | $93,040.20 |
| 61804 | $617.22 |
| 61805 | $6,858.00 |
| 61808 | $178.88 |
| 61810 | $5,621.66 |
| 61812 | $503.98 |
| 61814 | $90.29 |
| 61815 | $16.50 |
| 61817 | $23,180.00 |
| 61818 | $3,321.60 |
| 61819 | $2,610.25 |
| 61820 | $1,408.26 |
| 61822 | $685.80 |
| 61826 | $414.00 |
| 61834 | $131.00 |
| 61836 | $1,600.20 |
| 61838 | $2,286.00 |
| 61841 | $1,010.00 |
| 61842 | $1,419.00 |
| 61843 | $5,135.29 |

| | |
|---|---|
| 61844 | $34,290.00 |
| 61847 | $3,774.26 |
| 61850 | $1,790.10 |
| 61854 | $138.00 |
| 61859 | $14,746.00 |
| 61860 | $680.00 |
| 61862 | $4,000.50 |
| 61863 | $251.46 |
| 61865 | $910.60 |
| 61869 | $84.50 |
| 61871 | $571.50 |
| 61872 | $1.60 |
| 61875 | $11,430.00 |
| 61878 | $1,030.00 |
| 61879 | $978.35 |
| 61883 | $1,143.00 |
| 61884 | $1,046.81 |
| 61885 | $4,716.00 |
| 61888 | $521.25 |
| 61890 | $543.00 |
| 61893 | $20,524.58 |
| 61896 | $2,327.40 |
| 61898 | $39.30 |
| 61899 | $1,143.00 |
| 61901 | $2,286.00 |
| 61903 | $13.80 |
| 61906 | $336.00 |
| 61909 | $1,950.00 |
| 61910 | $3,200.40 |
| 61911 | $0.93 |
| 61912 | $1.81 |
| 61913 | $372.60 |
| 61914 | $982.55 |
| 61915 | $2,286.00 |
| 61916 | $3,590.00 |
| 61919 | $132.00 |
| 61922 | $10,315.00 |
| 61927 | $1,759.75 |
| 61928 | $47.79 |
| 61938 | $457.20 |
| 61939 | $6,050.00 |
| 61941 | $12.48 |
| 61943 | $370.44 |
| 61945 | $6.48 |

| | |
|---|---|
| 61947 | $11,410.00 |
| 61948 | $11,410.00 |
| 61949 | $1,413.93 |
| 61950 | $309.00 |
| 61951 | $1,812.40 |
| 61955 | $131.20 |
| 61957 | $3.62 |
| 61961 | $100.51 |
| 61963 | $29.79 |
| 61964 | $476.63 |
| 61965 | $290.93 |
| 61967 | $16,907.98 |
| 61969 | $4,149.00 |
| 61970 | $2,353.00 |
| 61971 | $114.30 |
| 61972 | $16,002.00 |
| 61975 | $240.85 |
| 61976 | $1,617.50 |
| 61982 | $9,709.15 |
| 61983 | $144.00 |
| 61988 | $1,073.64 |
| 61989 | $2,945.00 |
| 61993 | $171.45 |
| 61994 | $628.65 |
| 61995 | $164.05 |
| 61996 | $16,640.77 |
| 61998 | $6,286.50 |
| 62000 | $67.00 |
| 62001 | $2.30 |
| 62003 | $1,714.50 |
| 62004 | $5,919.60 |
| 62008 | $272.60 |
| 62009 | $5,715.00 |
| 62013 | $675.00 |
| 62014 | $4,042.40 |
| 62017 | $43,024.17 |
| 62023 | $91.44 |
| 62028 | $3,771.00 |
| 62029 | $8.00 |
| 62031 | $17.10 |
| 62033 | $8.40 |
| 62035 | $5,715.00 |
| 62036 | $24.48 |
| 62038 | $571.50 |

| | |
|---|---:|
| 62039 | $1.10 |
| 62042 | $9,119.00 |
| 62044 | $89.90 |
| 62045 | $0.76 |
| 62050 | $720.38 |
| 62051 | $1,638.98 |
| 62052 | $115.18 |
| 62053 | $434.40 |
| 62054 | $7.24 |
| 62060 | $214.67 |
| 62061 | $1,143.00 |
| 62064 | $571.50 |
| 62065 | $4,993.50 |
| 62066 | $1,515.88 |
| 62067 | $2,084.65 |
| 62068 | $2,286.00 |
| 62071 | $900.00 |
| 62072 | $70.00 |
| 62073 | $4,855.30 |
| 62074 | $2,085.00 |
| 62075 | $3,289.73 |
| 62076 | $9.63 |
| 62081 | $1,791.57 |
| 62082 | $5.01 |
| 62083 | $314.58 |
| 62090 | $1,187.54 |
| 62095 | $45.25 |
| 62096 | $237.68 |
| 62097 | $948.50 |
| 62098 | $902.00 |
| 62099 | $2,286.00 |
| 62100 | $3,159.32 |
| 62102 | $1,490.90 |
| 62105 | $29.98 |
| 62107 | $4,230.75 |
| 62111 | $9.47 |
| 62114 | $13,430.25 |
| 62115 | $11,430.00 |
| 62116 | $213.58 |
| 62118 | $2,208.00 |
| 62121 | $2,491.63 |
| 62123 | $3,143.25 |
| 62126 | $4,572.00 |
| 62128 | $350.40 |

| | |
|---|---|
| 62129 | $1,515.24 |
| 62131 | $571.50 |
| 62133 | $489.23 |
| 62138 | $400.05 |
| 62141 | $6,492.24 |
| 62142 | $312.33 |
| 62143 | $0.02 |
| 62146 | $56.91 |
| 62148 | $1,143.00 |
| 62152 | $362.00 |
| 62154 | $3,040.30 |
| 62155 | $12,573.00 |
| 62157 | $15,460.00 |
| 62161 | $65.68 |
| 62162 | $807.66 |
| 62164 | $16.58 |
| 62165 | $154.80 |
| 62168 | $47.93 |
| 62172 | $1,499.60 |
| 62173 | $790.60 |
| 62174 | $262.00 |
| 62175 | $140.41 |
| 62176 | $871.71 |
| 62178 | $33,549.98 |
| 62181 | $0.36 |
| 62182 | $36.20 |
| 62189 | $6.40 |
| 62192 | $34.29 |
| 62193 | $28,575.00 |
| 62195 | $914.05 |
| 62196 | $5,478.24 |
| 62199 | $396.22 |
| 62202 | $1,009.06 |
| 62206 | $5,024.59 |
| 62207 | $36.20 |
| 62209 | $244.35 |
| 62213 | $3,143.25 |
| 62214 | $148.20 |
| 62215 | $6,901.88 |
| 62218 | $552.00 |
| 62223 | $571.50 |
| 62224 | $1,143.00 |
| 62225 | $1.32 |
| 62226 | $197.91 |

| | |
|---|---|
| 62227 | $72.40 |
| 62228 | $41.40 |
| 62229 | $295.20 |
| 62230 | $16,161.60 |
| 62231 | $1.79 |
| 62235 | $1,143.00 |
| 62238 | $819.20 |
| 62239 | $16,002.00 |
| 62240 | $194.18 |
| 62243 | $649.90 |
| 62244 | $2,551.00 |
| 62246 | $1,271.60 |
| 62250 | $207.63 |
| 62252 | $437.23 |
| 62257 | $6,472.28 |
| 62259 | $38.93 |
| 62264 | $116.33 |
| 62266 | $1,489.00 |
| 62270 | $114.25 |
| 62271 | $6,321.95 |
| 62275 | $326.40 |
| 62276 | $335.00 |
| 62277 | $214.80 |
| 62278 | $285.75 |
| 62279 | $524.00 |
| 62281 | $454.95 |
| 62285 | $868.68 |
| 62287 | $114.86 |
| 62292 | $41.40 |
| 62293 | $103.29 |
| 62296 | $2,653.54 |
| 62298 | $1,620.00 |
| 62306 | $724.00 |
| 62307 | $53.61 |
| 62308 | $2,286.00 |
| 62310 | $262.89 |
| 62312 | $100.65 |
| 62316 | $8,734.23 |
| 62318 | $34.04 |
| 62319 | $308.61 |
| 62321 | $696.50 |
| 62325 | $18.10 |
| 62326 | $636.35 |
| 62327 | $1,291.59 |

| | |
|---|---|
| 62328 | $332.33 |
| 62329 | $27,432.00 |
| 62331 | $1,314.45 |
| 62332 | $4,676.99 |
| 62334 | $159.47 |
| 62336 | $171.70 |
| 62337 | $33.22 |
| 62345 | $159.26 |
| 62346 | $6,000.75 |
| 62347 | $1,352.73 |
| 62348 | $56,837.78 |
| 62349 | $685.90 |
| 62353 | $76.30 |
| 62355 | $4,460.00 |
| 62356 | $13,715.00 |
| 62357 | $344.00 |
| 62358 | $5.50 |
| 62361 | $11.43 |
| 62363 | $14.48 |
| 62369 | $17.00 |
| 62571 | $90.50 |
| 62573 | $362.00 |
| 62575 | $14,040.00 |
| 62587 | $181.00 |
| 62588 | $1,133.69 |
| 62591 | $1,619.90 |
| 62600 | $110.73 |
| 62604 | $22.20 |
| 62605 | $626.52 |
| 62609 | $137.40 |
| 62618 | $114.30 |
| 62621 | $3,429.00 |
| 62624 | $0.56 |
| 62630 | $36.20 |
| 62631 | $13.78 |
| 62632 | $610.97 |
| 62635 | $36.20 |
| 62636 | $123.50 |
| 62638 | $95.76 |
| 62639 | $117.60 |
| 62640 | $83.88 |
| 62644 | $50.85 |
| 62648 | $4.50 |
| 62652 | $342.90 |

| | |
|---|---:|
| 62653 | $240.03 |
| 62658 | $11,430.00 |
| 62659 | $330.14 |
| 62664 | $1.74 |
| 62666 | $434.34 |
| 62667 | $219.73 |
| 62668 | $1,393.26 |
| 62669 | $23.53 |
| 62670 | $22.08 |
| 62671 | $59.49 |
| 62673 | $4,572.00 |
| 62675 | $32.20 |
| 62676 | $7,086.60 |
| 62679 | $2.76 |
| 62681 | $2.76 |
| 62682 | $2.76 |
| 62684 | $331.20 |
| 62685 | $43.00 |
| 62686 | $125.73 |
| 62687 | $262.89 |
| 62689 | $39.88 |
| 62690 | $514.35 |
| 62691 | $112.80 |
| 62694 | $3.62 |
| 62695 | $1,265.10 |
| 62697 | $58.65 |
| 62699 | $45.72 |
| 62700 | $1,143.00 |
| 62703 | $1,353.60 |
| 62704 | $47.56 |
| 62707 | $73.26 |
| 62708 | $96.93 |
| 62712 | $48.09 |
| 62713 | $11.43 |
| 62714 | $105.00 |
| 62717 | $266.32 |
| 62724 | $187.50 |
| 62727 | $27.20 |
| 62730 | $228.60 |
| 62732 | $337.28 |
| 62733 | $4,572.00 |
| 62734 | $11.99 |
| 62738 | $62.12 |
| 62739 | $285.75 |

| | |
|---|---|
| 62744 | $55.20 |
| 62746 | $638.19 |
| 62747 | $66.55 |
| 62751 | $170.30 |
| 62754 | $30.31 |
| 62756 | $537.60 |
| 62761 | $125.73 |
| 62764 | $5.76 |
| 62765 | $60.06 |
| 62766 | $1,842.92 |
| 62767 | $1,408.00 |
| 62768 | $1,417.32 |
| 62769 | $13.80 |
| 62781 | $100.22 |
| 62783 | $44.50 |
| 62787 | $7,235.94 |
| 62788 | $205.74 |
| 62790 | $514.35 |
| 62793 | $69.73 |
| 62794 | $6.00 |
| 62795 | $992.29 |
| 62797 | $306.02 |
| 62800 | $18.16 |
| 62801 | $1,234.44 |
| 62802 | $842.00 |
| 62804 | $23.33 |
| 62805 | $52.47 |
| 62807 | $9.24 |
| 62809 | $1.77 |
| 62811 | $13.45 |
| 62812 | $433.73 |
| 62813 | $6,000.75 |
| 62814 | $7.84 |
| 62815 | $119.00 |
| 62817 | $69.00 |
| 62818 | $162.90 |
| 62820 | $395.68 |
| 62821 | $101.11 |
| 62822 | $13.23 |
| 62824 | $4,525.00 |
| 62829 | $2,266.00 |
| 62830 | $1.81 |
| 62832 | $21.72 |
| 62837 | $72.40 |

| | |
|---|---|
| 62838 | $1,110.40 |
| 62839 | $1,246.24 |
| 62841 | $187.68 |
| 62843 | $59.40 |
| 62847 | $183.00 |
| 62884 | $1.65 |
| 62887 | $3.82 |
| 62888 | $33.25 |
| 62903 | $0.08 |
| 62908 | $64.80 |
| 62912 | $549.45 |
| 62925 | $226.25 |
| 62929 | $49.37 |
| 62935 | $2.48 |
| 62936 | $106.93 |
| 62937 | $154.26 |
| 62939 | $0.05 |
| 62949 | $51.00 |
| 62954 | $53.34 |
| 62956 | $31.91 |
| 62959 | $29.67 |
| 62960 | $18.10 |
| 62967 | $16.69 |
| 62975 | $0.79 |
| 62976 | $11.58 |
| 62977 | $1.14 |
| 62987 | $18.39 |
| 62993 | $52.40 |
| 62994 | $11.84 |
| 63005 | $1,490.00 |
| 63019 | $63.12 |
| 63021 | $0.13 |
| 63023 | $3,893.20 |
| 63025 | $1,217.16 |
| 63030 | $1,810.00 |
| 63031 | $1,810.00 |
| 63040 | $571.50 |
| 63043 | $8.16 |
| 63045 | $2,529.45 |
| 63046 | $43,288.41 |
| 63048 | $16.56 |
| 63050 | $9.52 |
| 63054 | $16.29 |
| 63058 | $105.70 |

| | |
|---|---|
| 63061 | $30.36 |
| 63064 | $0.90 |
| 63066 | $26.47 |
| 63068 | $112.33 |
| 63069 | $23.53 |
| 63072 | $3.62 |
| 63073 | $548.82 |
| 63075 | $19.32 |
| 63078 | $23.53 |
| 63080 | $289.66 |
| 63082 | $5.87 |
| 63083 | $2.59 |
| 63084 | $5.43 |
| 63087 | $84.97 |
| 63089 | $5.20 |
| 63090 | $3.62 |
| 63092 | $3.62 |
| 63093 | $14.95 |
| 63096 | $46.92 |
| 63099 | $16.29 |
| 63100 | $2.86 |
| 63101 | $7.97 |
| 63102 | $44.16 |
| 63105 | $101.11 |
| 63108 | $22.97 |
| 63110 | $2.50 |
| 63113 | $7.24 |
| 63115 | $2.13 |
| 63117 | $6.77 |
| 63119 | $3.62 |
| 63121 | $580.92 |
| 63122 | $176.53 |
| 63124 | $960.45 |
| 63126 | $2,314,414.00 |
| 63133 | $6,485.45 |
| 63135 | $305.38 |
| 63136 | $15,933.20 |
| 63137 | $1,714.50 |
| 63138 | $3,257.55 |
| 63140 | $571.50 |
| 63141 | $1,142.70 |
| 63142 | $3,680.46 |
| 63143 | $1,760,625.61 |
| 63146 | $665.19 |

| | |
|---|---|
| 63152 | $1,227,051.31 |
| 63157 | $5,360.67 |
| 63162 | $208.35 |
| 63163 | $2,107.44 |
| 63164 | $5,239.79 |
| 63165 | $179.66 |
| 63166 | $19.24 |
| 63168 | $522.13 |
| 63176 | $11,060.76 |
| 63177 | $1,540.37 |
| 63178 | $3,866.90 |
| 63184 | $262.90 |
| 63185 | $411.48 |
| 63186 | $3,486.15 |
| 63187 | $19,031.24 |
| 63188 | $4,846.32 |
| 63189 | $4,729.54 |
| 63190 | $5,287.52 |
| 63191 | $5,423.90 |
| 63192 | $2,660.62 |
| 63193 | $1,816.24 |
| 63194 | $0.03 |
| 63195 | $10,561.32 |
| 63197 | $1,000.52 |
| 63198 | $184.27 |
| 63199 | $233.46 |
| 63200 | $468.46 |
| 63202 | $77.83 |
| 63214 | $13,061.37 |
| 63215 | $58,466.33 |
| 63216 | $22.86 |
| 63220 | $3.50 |
| 63227 | $2,519.52 |
| 63228 | $3,151.96 |
| 63230 | $1,810.00 |
| 63231 | $1,810.00 |
| 63235 | $389.20 |
| 63238 | $543.00 |
| 63239 | $271.50 |
| 63240 | $181.00 |
| 63241 | $181.00 |
| 63242 | $271.50 |
| 63243 | $995.50 |
| 63244 | $2,715.00 |

| | |
|---|---|
| 63245 | $362.00 |
| 63246 | $543.00 |
| 63247 | $1,810.00 |
| 63248 | $271.50 |
| 63249 | $181.00 |
| 63250 | $181.00 |
| 63251 | $543.00 |
| 63253 | $5,715.00 |
| 63254 | $5,715.00 |
| 63255 | $1,810.00 |
| 63257 | $362.00 |
| 63258 | $905.00 |
| 63259 | $72.40 |
| 63261 | $362.00 |
| 63262 | $181.00 |
| 63265 | $905.00 |
| 63266 | $724.00 |
| 63268 | $1,810.00 |
| 63269 | $2,715.00 |
| 63271 | $181.00 |
| 63272 | $452.50 |
| 63273 | $181.00 |
| 63274 | $181.00 |
| 63277 | $905.00 |
| 63280 | $905.00 |
| 63281 | $1,810.00 |
| 63282 | $1,086.00 |
| 63283 | $2,715.00 |
| 63284 | $187.98 |
| 63289 | $61.54 |
| 63295 | $2,000.25 |
| 63296 | $45,720.00 |
| 63297 | $6,210.00 |
| 63298 | $4,209.00 |
| 63299 | $2,525.40 |
| 63308 | $1,600.80 |
| 63310 | $20,860.00 |
| 63314 | $628.89 |
| 63316 | $628.89 |
| 63318 | $628.89 |
| 63324 | $243.25 |
| 63329 | $6,662.90 |
| 63347 | $3,188.00 |
| 63355 | $75,460.86 |

| | |
|---|---|
| 63358 | $19,951.25 |
| 63361 | $75.04 |
| 63363 | $628.89 |
| 63364 | $41,319.45 |
| 63365 | $4,572.00 |
| 63367 | $583.28 |
| 63369 | $3,077.00 |
| 63373 | $11,430.00 |
| 63376 | $6,540.00 |
| 63380 | $1,485.90 |
| 63385 | $1,143.00 |
| 63388 | $23.20 |
| 63393 | $2,286.00 |
| 63394 | $1,714.50 |
| 63398 | $13,155.93 |
| 63401 | $1,143.00 |
| 63405 | $1,268.73 |
| 63408 | $2,045.97 |
| 63410 | $685.80 |
| 63415 | $62,007.75 |
| 63423 | $628.89 |
| 63425 | $27,631.20 |
| 63433 | $3,144.45 |
| 63439 | $12,338.92 |
| 63443 | $1,143.00 |
| 63449 | $404.00 |
| 63450 | $6,572.25 |
| 63460 | $1,143.00 |
| 63461 | $661.14 |
| 63464 | $685.80 |
| 63465 | $854.90 |
| 63466 | $4,572.00 |
| 63469 | $1,143.00 |
| 63471 | $685.50 |
| 63473 | $857.25 |
| 63474 | $685.80 |
| 63478 | $4,572.00 |
| 63480 | $9.12 |
| 63483 | $857.25 |
| 63485 | $1,314.45 |
| 63486 | $552.00 |
| 63487 | $857.25 |
| 63488 | $27,992.57 |
| 63490 | $1,143.00 |

| | |
|---|---:|
| 63491 | $1,143.00 |
| 63492 | $2,286.00 |
| 63493 | $1,428.75 |
| 63494 | $2,286.00 |
| 63495 | $1,143.00 |
| 63496 | $199.25 |
| 63497 | $857.25 |
| 63502 | $1,143.00 |
| 63503 | $857.25 |
| 63510 | $569.10 |
| 63512 | $3,556.26 |
| 63514 | $510.42 |
| 63519 | $178.68 |
| 63521 | $486.45 |
| 63524 | $685.80 |
| 63527 | $786.11 |
| 63528 | $943.34 |
| 63538 | $943.34 |
| 63542 | $2,707.00 |
| 63543 | $49.19 |
| 63544 | $1,143.00 |
| 63547 | $628.89 |
| 63549 | $243.25 |
| 63550 | $11,430.00 |
| 63554 | $528.67 |
| 63556 | $82.84 |
| 63557 | $11,430.00 |
| 63559 | $640.08 |
| 63562 | $362.00 |
| 63563 | $9.60 |
| 63564 | $174.50 |
| 63565 | $45.66 |
| 63566 | $857.25 |
| 63567 | $76.77 |
| 63568 | $631.94 |
| 63569 | $3,830.00 |
| 63570 | $99.15 |
| 63571 | $365.76 |
| 63573 | $109.30 |
| 63574 | $125.90 |
| 63575 | $7,674.00 |
| 63576 | $393.71 |
| 63578 | $4.00 |
| 63579 | $92.84 |

| | |
|---|---|
| 63581 | $457.20 |
| 63582 | $418.50 |
| 63583 | $880.11 |
| 63584 | $1,143.00 |
| 63586 | $72.00 |
| 63588 | $1,574.70 |
| 63590 | $2,680.00 |
| 63591 | $37.03 |
| 63593 | $188.75 |
| 63594 | $56.81 |
| 63595 | $1,092.21 |
| 63596 | $965.04 |
| 63597 | $1.66 |
| 63599 | $1,618.69 |
| 63600 | $1,692.38 |
| 63601 | $543.00 |
| 63602 | $17,132.42 |
| 63604 | $123.99 |
| 63605 | $1,714.50 |
| 63608 | $5,143.50 |
| 63610 | $1,946.46 |
| 63611 | $697.23 |
| 63612 | $2,889.50 |
| 63614 | $937.26 |
| 63616 | $800.10 |
| 63617 | $180.32 |
| 63618 | $236.24 |
| 63619 | $19.80 |
| 63620 | $3,429.00 |
| 63622 | $834.39 |
| 63623 | $1,954.69 |
| 63624 | $2,320.42 |
| 63625 | $3,292.99 |
| 63626 | $188.54 |
| 63627 | $3,038.50 |
| 63628 | $537.21 |
| 63630 | $3,939.00 |
| 63635 | $4.45 |
| 63638 | $66.00 |
| 63640 | $723.18 |
| 63641 | $114.30 |
| 63643 | $845.82 |
| 63645 | $19.00 |
| 63649 | $336.47 |

| | |
|---|---|
| 63651 | $33.25 |
| 63652 | $50.68 |
| 63655 | $78.21 |
| 63659 | $184.00 |
| 63660 | $76.51 |
| 63661 | $342.90 |
| 63662 | $234.75 |
| 63664 | $2,125.06 |
| 63665 | $2,286.00 |
| 63666 | $64.56 |
| 63667 | $1,143.00 |
| 63668 | $335.11 |
| 63670 | $571.50 |
| 63671 | $344.41 |
| 63672 | $15.10 |
| 63675 | $56.60 |
| 63677 | $89.85 |
| 63679 | $628.65 |
| 63680 | $290.00 |
| 63681 | $5,212.02 |
| 63682 | $4,353.48 |
| 63683 | $8.28 |
| 63685 | $6,995.16 |
| 63686 | $7.24 |
| 63687 | $91.44 |
| 63688 | $4.12 |
| 63690 | $0.56 |
| 63691 | $530.00 |
| 63695 | $708.39 |
| 63696 | $333.04 |
| 63697 | $519.12 |
| 63698 | $108.60 |
| 63699 | $593.76 |
| 63704 | $99.02 |
| 63705 | $1,143.00 |
| 63709 | $2,286.00 |
| 63711 | $6,380.00 |
| 63712 | $1,131.57 |
| 63713 | $20,840.00 |
| 63714 | $664.41 |
| 63715 | $3,654.36 |
| 63716 | $19.15 |
| 63717 | $528.52 |
| 63718 | $10.76 |

| | |
|---|---|
| 63720 | $34,290.00 |
| 63723 | $1,438.50 |
| 63725 | $7.80 |
| 63727 | $6,081.75 |
| 63728 | $1,428.75 |
| 63730 | $8,572.50 |
| 63731 | $545.92 |
| 63732 | $4,572.00 |
| 63733 | $594.36 |
| 63734 | $284.55 |
| 63736 | $94.12 |
| 63737 | $141.00 |
| 63739 | $399.57 |
| 63740 | $2,333.18 |
| 63741 | $8.38 |
| 63744 | $4,949.19 |
| 63745 | $294.00 |
| 63746 | $422.91 |
| 63748 | $432.68 |
| 63749 | $74,295.00 |
| 63750 | $1,065.88 |
| 63751 | $2,286.00 |
| 63752 | $1,143.00 |
| 63753 | $724.00 |
| 63754 | $95.00 |
| 63759 | $11,222.00 |
| 63760 | $12.11 |
| 63761 | $457.20 |
| 63763 | $45.25 |
| 63764 | $11,499.49 |
| 63767 | $2,879.92 |
| 63768 | $240.03 |
| 63769 | $1,247.38 |
| 63770 | $450.26 |
| 63771 | $19.91 |
| 63772 | $541.60 |
| 63773 | $5,715.00 |
| 63775 | $112.22 |
| 63776 | $1,129.10 |
| 63778 | $7,010.70 |
| 63782 | $685.80 |
| 63785 | $233.34 |
| 63786 | $35.00 |
| 63787 | $2,491.74 |

| | |
|---|---|
| 63788 | $5,458.97 |
| 63789 | $16,706.81 |
| 63790 | $3,055.58 |
| 63792 | $98.05 |
| 63793 | $488.70 |
| 63795 | $275.75 |
| 63797 | $56.70 |
| 63798 | $1,364.88 |
| 63799 | $162.90 |
| 63800 | $1,029.02 |
| 63801 | $3.62 |
| 63802 | $168.91 |
| 63803 | $1,417.32 |
| 63805 | $700.40 |
| 63806 | $117.75 |
| 63807 | $9.52 |
| 63809 | $114.30 |
| 63813 | $2,404.88 |
| 63815 | $15.21 |
| 63817 | $144.88 |
| 63818 | $14,859.00 |
| 63819 | $30,281.15 |
| 63820 | $753.53 |
| 63821 | $37.00 |
| 63822 | $2,765.40 |
| 63824 | $35,838.65 |
| 63829 | $28.12 |
| 63831 | $416.25 |
| 63833 | $397.00 |
| 63834 | $57.15 |
| 63836 | $88.30 |
| 63837 | $1,278.73 |
| 63839 | $157.50 |
| 63840 | $9,982.81 |
| 63842 | $1.81 |
| 63843 | $22.86 |
| 63845 | $86.82 |
| 63848 | $18,240.00 |
| 63852 | $496.17 |
| 63856 | $14,015.46 |
| 63859 | $68.58 |
| 63860 | $8,001.00 |
| 63861 | $181.00 |
| 63863 | $181.00 |

| | |
|---|---|
| 63864 | $98.60 |
| 63865 | $57.15 |
| 63866 | $1,358.50 |
| 63869 | $285.75 |
| 63871 | $105.29 |
| 63872 | $4,572.00 |
| 63873 | $148.35 |
| 63874 | $182.85 |
| 63877 | $4,572.00 |
| 63878 | $912.24 |
| 63880 | $260.38 |
| 63882 | $91.44 |
| 63884 | $54.53 |
| 63886 | $14.48 |
| 63888 | $531.29 |
| 63889 | $87.75 |
| 63891 | $707.35 |
| 63892 | $102.87 |
| 63893 | $90.50 |
| 63894 | $437.65 |
| 63896 | $305.45 |
| 63897 | $285.75 |
| 63898 | $8.79 |
| 63899 | $9,733.56 |
| 63903 | $36.20 |
| 63904 | $1,478.48 |
| 63905 | $1,428.75 |
| 63906 | $171.45 |
| 63907 | $181.00 |
| 63908 | $457.20 |
| 63909 | $1,793.00 |
| 63911 | $0.77 |
| 63912 | $1,165.86 |
| 63913 | $25.34 |
| 63915 | $22.86 |
| 63916 | $9,041.92 |
| 63917 | $64.85 |
| 63920 | $1,143.00 |
| 63921 | $4,000.50 |
| 63923 | $1,378.75 |
| 63924 | $146.33 |
| 63925 | $243.74 |
| 63926 | $571.50 |
| 63927 | $181.00 |

| | |
|---|---|
| 63928 | $9,866.24 |
| 63929 | $1.58 |
| 63930 | $40.17 |
| 63931 | $1,230.80 |
| 63933 | $731.52 |
| 63934 | $285.75 |
| 63935 | $1,187.75 |
| 63936 | $567.00 |
| 63937 | $151.59 |
| 63938 | $457.20 |
| 63939 | $106.82 |
| 63940 | $14,859.00 |
| 63942 | $0.80 |
| 63943 | $620.83 |
| 63944 | $497.75 |
| 63945 | $37.03 |
| 63946 | $924.90 |
| 63947 | $168.35 |
| 63949 | $1,821.50 |
| 63951 | $8,000.00 |
| 63952 | $2,286.00 |
| 63953 | $525.78 |
| 63954 | $3,949.23 |
| 63955 | $9.05 |
| 63957 | $869.00 |
| 63958 | $610.99 |
| 63959 | $149.21 |
| 63960 | $276.00 |
| 63961 | $1,503.02 |
| 63965 | $2,571.75 |
| 63966 | $1,962.20 |
| 63968 | $5,063.49 |
| 63969 | $26.69 |
| 63971 | $34.84 |
| 63973 | $8.58 |
| 63974 | $105.11 |
| 63975 | $50.29 |
| 63976 | $354.33 |
| 63978 | $317.40 |
| 63981 | $100.80 |
| 63982 | $68.61 |
| 63983 | $1,078.62 |
| 63984 | $52.90 |
| 63986 | $1,794.51 |

| | |
|---|---|
| 63987 | $306.23 |
| 63988 | $5,715.00 |
| 63991 | $94.64 |
| 63992 | $1,920.16 |
| 63993 | $780.34 |
| 63994 | $2,045.00 |
| 63995 | $1,017.93 |
| 63997 | $217.20 |
| 63998 | $1,177.29 |
| 64000 | $6,140.00 |
| 64001 | $6,389.37 |
| 64002 | $11.43 |
| 64004 | $312.90 |
| 64006 | $502.92 |
| 64007 | $63.35 |
| 64011 | $276.00 |
| 64012 | $5.43 |
| 64014 | $1,143.00 |
| 64015 | $228.60 |
| 64016 | $207.84 |
| 64017 | $8.35 |
| 64018 | $1.85 |
| 64021 | $66.22 |
| 64022 | $68.58 |
| 64023 | $93.67 |
| 64024 | $1,143.00 |
| 64025 | $8.16 |
| 64026 | $14,026.44 |
| 64029 | $157.47 |
| 64031 | $10.20 |
| 64033 | $383.63 |
| 64034 | $1,808.11 |
| 64035 | $2,526.03 |
| 64036 | $871.47 |
| 64037 | $137.16 |
| 64039 | $43.21 |
| 64041 | $281.40 |
| 64042 | $1,581.00 |
| 64043 | $288.45 |
| 64044 | $365.00 |
| 64047 | $44.24 |
| 64049 | $4,590.16 |
| 64050 | $276.00 |
| 64051 | $513.06 |

| | |
|---|---|
| 64052 | $1,521.18 |
| 64053 | $100.00 |
| 64056 | $2,743.00 |
| 64058 | $725.69 |
| 64059 | $1,257.30 |
| 64060 | $2,124.50 |
| 64061 | $72.40 |
| 64063 | $334.22 |
| 64064 | $2,857.50 |
| 64065 | $18.00 |
| 64068 | $18.10 |
| 64069 | $18.10 |
| 64070 | $14,784.24 |
| 64071 | $25.76 |
| 64072 | $210.00 |
| 64073 | $11.43 |
| 64074 | $1,143.00 |
| 64075 | $124.71 |
| 64076 | $1.32 |
| 64077 | $589.38 |
| 64078 | $67.41 |
| 64081 | $5,925.00 |
| 64082 | $2,628.90 |
| 64083 | $4,229.10 |
| 64084 | $3,060.00 |
| 64086 | $485.08 |
| 64087 | $1,394.46 |
| 64091 | $2,178.74 |
| 64092 | $49.64 |
| 64093 | $18,340.00 |
| 64094 | $11.03 |
| 64095 | $3.62 |
| 64096 | $129.30 |
| 64097 | $6,343.65 |
| 64098 | $470.60 |
| 64103 | $4.42 |
| 64105 | $2,045.97 |
| 64106 | $2.10 |
| 64107 | $1,885.95 |
| 64108 | $514.35 |
| 64109 | $685.80 |
| 64113 | $656.00 |
| 64114 | $150.31 |
| 64116 | $5.23 |

| | |
|---|---|
| 64117 | $1,801.72 |
| 64118 | $582.93 |
| 64119 | $338.40 |
| 64121 | $137.10 |
| 64122 | $620.82 |
| 64123 | $1,762.50 |
| 64125 | $3,711.58 |
| 64126 | $30.45 |
| 64127 | $503.70 |
| 64128 | $1,143.00 |
| 64129 | $80.80 |
| 64130 | $11,430.00 |
| 64131 | $2,457.00 |
| 64132 | $1,304.83 |
| 64134 | $525.78 |
| 64136 | $40.88 |
| 64137 | $844.13 |
| 64138 | $4,725.00 |
| 64139 | $1,335.00 |
| 64140 | $1,828.80 |
| 64141 | $1,143.00 |
| 64142 | $258.00 |
| 64143 | $4,178.37 |
| 64144 | $342.90 |
| 64145 | $285.75 |
| 64149 | $9.05 |
| 64150 | $228.60 |
| 64153 | $846.88 |
| 64154 | $28,575.00 |
| 64155 | $23,371.05 |
| 64156 | $22,860.00 |
| 64157 | $3,429.00 |
| 64158 | $1,770.00 |
| 64159 | $25.93 |
| 64160 | $3,595.53 |
| 64161 | $208.50 |
| 64163 | $453.37 |
| 64165 | $1,588.00 |
| 64166 | $13.65 |
| 64169 | $437.38 |
| 64170 | $157.92 |
| 64172 | $1,794.51 |
| 64173 | $342.90 |
| 64175 | $16.29 |

| | |
|---|---:|
| 64176 | $13.30 |
| 64178 | $27,049.58 |
| 64180 | $708.66 |
| 64181 | $4,807.00 |
| 64182 | $682.40 |
| 64183 | $1,114.75 |
| 64184 | $3,965.65 |
| 64185 | $148.59 |
| 64187 | $7.92 |
| 64188 | $286.16 |
| 64190 | $39,760.42 |
| 64192 | $594.41 |
| 64193 | $436.25 |
| 64196 | $1,667.70 |
| 64197 | $214.00 |
| 64198 | $86.43 |
| 64199 | $7,543.64 |
| 64200 | $6.60 |
| 64202 | $2,286.00 |
| 64203 | $347.52 |
| 64204 | $1,394.46 |
| 64206 | $862.50 |
| 64208 | $2,097.70 |
| 64209 | $297.18 |
| 64210 | $1.81 |
| 64211 | $2,811.52 |
| 64213 | $545.56 |
| 64214 | $11.43 |
| 64215 | $1,325.46 |
| 64216 | $5,715.00 |
| 64220 | $22.86 |
| 64222 | $2,388.87 |
| 64224 | $2,479.60 |
| 64227 | $322.24 |
| 64232 | $1,024.20 |
| 64234 | $173.44 |
| 64235 | $1,143.00 |
| 64236 | $1,876.20 |
| 64237 | $535.20 |
| 64238 | $1,430.00 |
| 64240 | $20.65 |
| 64241 | $0.05 |
| 64243 | $1,714.50 |
| 64244 | $216.00 |

| | | |
|---|---|---|
| | 64247 | $22,458.98 |
| | 64248 | $28.08 |
| | 64249 | $522.12 |
| | 64250 | $897.00 |
| | 64251 | $228.60 |
| | 64253 | $10.20 |
| | 64255 | $55.20 |
| | 64257 | $8,001.00 |
| | 64259 | $1,224.00 |
| | 64262 | $731.52 |
| | 64265 | $1,411.35 |
| | 64268 | $2,453.50 |
| | 64269 | $617.19 |
| | 64270 | $253.80 |
| | 64271 | $329.85 |
| | 64273 | $41.63 |
| | 64274 | $1,520.00 |
| | 64275 | $10.86 |
| | 64276 | $857.25 |
| | 64277 | $437.57 |
| | 64278 | $36.20 |
| | 64280 | $195.69 |
| | 64284 | $2,264.30 |
| | 64285 | $18.90 |
| | 64286 | $1,748.70 |
| | 64287 | $409.26 |
| | 64290 | $272.13 |
| | 64292 | $995.50 |
| | 64293 | $12.18 |
| | 64294 | $6,343.65 |
| | 64296 | $127.41 |
| | 64297 | $114.30 |
| | 64301 | $571.25 |
| | 64302 | $7,823.48 |
| | 64303 | $34.29 |
| | 64304 | $7,029.45 |
| | 64306 | $19.31 |
| | 64307 | $537.84 |
| | 64311 | $21,008.34 |
| | 64312 | $1,714.50 |
| | 64313 | $7,203.04 |
| | 64314 | $53.00 |
| | 64315 | $1,320.00 |
| | 64316 | $20.40 |

| | |
|---|---|
| 64318 | $106.79 |
| 64319 | $1,173.86 |
| 64320 | $119.00 |
| 64321 | $7,125.00 |
| 64322 | $2,430.79 |
| 64324 | $1.19 |
| 64325 | $991.35 |
| 64328 | $147.00 |
| 64329 | $36.40 |
| 64331 | $228.60 |
| 64332 | $53.29 |
| 64333 | $1,143.00 |
| 64337 | $205.74 |
| 64338 | $156.99 |
| 64341 | $447.48 |
| 64343 | $1,428.75 |
| 64344 | $5,086.73 |
| 64346 | $114.30 |
| 64347 | $5,430.00 |
| 64349 | $400.01 |
| 64351 | $16,252.50 |
| 64352 | $685.80 |
| 64355 | $2,180.40 |
| 64357 | $262.50 |
| 64358 | $2,286.00 |
| 64359 | $481.50 |
| 64360 | $2,445.00 |
| 64363 | $21.72 |
| 64364 | $2,219.00 |
| 64365 | $1,143.00 |
| 64366 | $4,160.52 |
| 64367 | $9.05 |
| 64368 | $181.00 |
| 64371 | $53,420.00 |
| 64373 | $23,550.00 |
| 64374 | $298.60 |
| 64375 | $64.56 |
| 64376 | $246.70 |
| 64377 | $1,936.81 |
| 64380 | $19,900.00 |
| 64381 | $439.60 |
| 64382 | $3.62 |
| 64383 | $2,948.40 |
| 64385 | $85.05 |

| | |
|---|---|
| 64388 | $554.02 |
| 64389 | $3.62 |
| 64392 | $629.17 |
| 64394 | $206.34 |
| 64397 | $147.90 |
| 64398 | $228.60 |
| 64402 | $57.15 |
| 64403 | $194.31 |
| 64405 | $742.95 |
| 64406 | $197.80 |
| 64408 | $208.15 |
| 64409 | $5.16 |
| 64411 | $628.65 |
| 64412 | $883.28 |
| 64413 | $5.43 |
| 64417 | $104.25 |
| 64418 | $2,653.11 |
| 64419 | $6,911.10 |
| 64420 | $1,108.71 |
| 64424 | $119.25 |
| 64425 | $771.50 |
| 64427 | $69.00 |
| 64434 | $36.20 |
| 64435 | $2,249.40 |
| 64437 | $2,467.53 |
| 64440 | $5,715.00 |
| 64442 | $114.30 |
| 64444 | $58.76 |
| 64450 | $130.10 |
| 64452 | $537.21 |
| 64454 | $112.30 |
| 64455 | $697.23 |
| 64456 | $182.12 |
| 64458 | $271.50 |
| 64460 | $148.59 |
| 64461 | $8.10 |
| 64462 | $5,080.00 |
| 64465 | $196.26 |
| 64468 | $114.30 |
| 64473 | $354.33 |
| 64474 | $22.86 |
| 64475 | $3,120.00 |
| 64477 | $54.30 |
| 64478 | $3,470.00 |

| | |
|---|---|
| 64479 | $930.00 |
| 64480 | $394.20 |
| 64482 | $45.72 |
| 64484 | $7.24 |
| 64485 | $975.27 |
| 64486 | $400.05 |
| 64487 | $4,572.00 |
| 64488 | $763.34 |
| 64489 | $2,620.50 |
| 64490 | $380.78 |
| 64492 | $118.39 |
| 64493 | $5,068.00 |
| 64495 | $77.00 |
| 64496 | $848.93 |
| 64497 | $34.29 |
| 64498 | $4,299.70 |
| 64499 | $754.38 |
| 64500 | $741.84 |
| 64502 | $7,603.01 |
| 64503 | $126.70 |
| 64504 | $5.85 |
| 64508 | $143.19 |
| 64509 | $3,143.25 |
| 64511 | $452.50 |
| 64514 | $1,461.75 |
| 64515 | $2,284.25 |
| 64517 | $110.35 |
| 64518 | $0.34 |
| 64519 | $137.16 |
| 64522 | $2,903.56 |
| 64523 | $8,662.13 |
| 64526 | $115.84 |
| 64527 | $5.83 |
| 64528 | $15,142.67 |
| 64530 | $101,271.20 |
| 64532 | $839.69 |
| 64534 | $1,577.34 |
| 64537 | $116.82 |
| 64539 | $36.20 |
| 64540 | $36.20 |
| 64544 | $18.50 |
| 64548 | $98.40 |
| 64549 | $402.48 |
| 64550 | $1,230.50 |

| | |
|---|---|
| 64552 | $742.95 |
| 64554 | $228.60 |
| 64555 | $3,511.06 |
| 64556 | $1,348.74 |
| 64558 | $9,691.17 |
| 64562 | $2,007.00 |
| 64563 | $132.73 |
| 64565 | $1,040.13 |
| 64566 | $34.39 |
| 64569 | $274.32 |
| 64570 | $18,412.33 |
| 64573 | $9,272.00 |
| 64574 | $35.15 |
| 64575 | $1,143.00 |
| 64576 | $160.02 |
| 64578 | $107.72 |
| 64579 | $34.29 |
| 64580 | $774.99 |
| 64581 | $2,613.99 |
| 64582 | $24.38 |
| 64584 | $571.50 |
| 64587 | $2,857.50 |
| 64588 | $1,810.00 |
| 64589 | $1,475.55 |
| 64590 | $14.13 |
| 64593 | $1.75 |
| 64596 | $38,873.43 |
| 64597 | $5,093.82 |
| 64598 | $737.53 |
| 64603 | $1,143.00 |
| 64604 | $26,352.48 |
| 64606 | $162.90 |
| 64608 | $20.35 |
| 64609 | $1.00 |
| 64610 | $323.87 |
| 64612 | $3,691.89 |
| 64615 | $6,660.00 |
| 64616 | $46.60 |
| 64617 | $289.60 |
| 64619 | $1,371.60 |
| 64620 | $5,967.51 |
| 64621 | $2,706.00 |
| 64622 | $51.00 |
| 64623 | $14.95 |

| | |
|---|---|
| 64627 | $2,748.07 |
| 64628 | $0.04 |
| 64629 | $960.12 |
| 64630 | $6,205.62 |
| 64631 | $36.04 |
| 64632 | $834.39 |
| 64634 | $1,886.99 |
| 64635 | $86.82 |
| 64636 | $548.64 |
| 64640 | $132.50 |
| 64641 | $253.40 |
| 64642 | $255.01 |
| 64644 | $0.48 |
| 64646 | $2,096.15 |
| 64647 | $11,797.60 |
| 64648 | $697.23 |
| 64653 | $2,286.00 |
| 64654 | $1,640.00 |
| 64656 | $326.15 |
| 64657 | $197.15 |
| 64659 | $3,070.00 |
| 64660 | $52.80 |
| 64661 | $313.83 |
| 64664 | $4,915.20 |
| 64665 | $418.50 |
| 64669 | $670.00 |
| 64670 | $285.75 |
| 64671 | $905.00 |
| 64672 | $228.00 |
| 64674 | $1,361.02 |
| 64675 | $57.15 |
| 64677 | $3,690.96 |
| 64681 | $369.30 |
| 64682 | $1.83 |
| 64684 | $2.58 |
| 64685 | $358.02 |
| 64686 | $807.50 |
| 64687 | $28.10 |
| 64689 | $574.34 |
| 64691 | $2,286.00 |
| 64692 | $213.13 |
| 64693 | $261.22 |
| 64694 | $142.37 |
| 64696 | $58.47 |

| | |
|---|---|
| 64697 | $841.00 |
| 64698 | $2.31 |
| 64699 | $203.80 |
| 64702 | $336.56 |
| 64707 | $28.37 |
| 64709 | $3,236.00 |
| 64710 | $247.83 |
| 64712 | $628.65 |
| 64713 | $126.60 |
| 64714 | $2,166.50 |
| 64715 | $96.00 |
| 64717 | $253.37 |
| 64718 | $369.68 |
| 64720 | $228.60 |
| 64724 | $2,286.00 |
| 64725 | $53.25 |
| 64727 | $285.75 |
| 64728 | $137.16 |
| 64732 | $727.00 |
| 64733 | $51.60 |
| 64736 | $2,200.20 |
| 64738 | $108.23 |
| 64739 | $537.21 |
| 64740 | $27.24 |
| 64742 | $1,368.76 |
| 64743 | $0.80 |
| 64745 | $114.30 |
| 64746 | $3,886.20 |
| 64747 | $26,667.55 |
| 64748 | $1,143.00 |
| 64749 | $229.00 |
| 64750 | $566.08 |
| 64751 | $2,857.50 |
| 64752 | $2,286.00 |
| 64753 | $29.40 |
| 64755 | $1,143.00 |
| 64758 | $167.83 |
| 64761 | $204.24 |
| 64762 | $57.15 |
| 64763 | $16.80 |
| 64764 | $2,135.00 |
| 64766 | $6,191.69 |
| 64767 | $2,415.00 |
| 64768 | $30,653.89 |

| | |
|---|---|
| 64769 | $171.45 |
| 64770 | $66.41 |
| 64771 | $452.72 |
| 64772 | $204.00 |
| 64774 | $1,143.00 |
| 64776 | $2,651.06 |
| 64777 | $962.43 |
| 64778 | $28.96 |
| 64779 | $1,094.00 |
| 64781 | $20,701.90 |
| 64782 | $457.20 |
| 64783 | $224.00 |
| 64785 | $449.74 |
| 64786 | $62.20 |
| 64787 | $943.75 |
| 64788 | $108.93 |
| 64790 | $228.60 |
| 64791 | $22.86 |
| 64792 | $21.26 |
| 64793 | $5,463.22 |
| 64795 | $2,399.00 |
| 64797 | $30.19 |
| 64799 | $632.88 |
| 64800 | $793.00 |
| 64804 | $345.00 |
| 64806 | $2,928.80 |
| 64807 | $83.12 |
| 64808 | $6,864.45 |
| 64809 | $10,652.76 |
| 64810 | $45.72 |
| 64812 | $2,377.31 |
| 64813 | $220.91 |
| 64816 | $6.21 |
| 64817 | $285.75 |
| 64818 | $21,824.88 |
| 64820 | $1,208.65 |
| 64821 | $914.40 |
| 64824 | $546.05 |
| 64827 | $15.63 |
| 64828 | $685.80 |
| 64830 | $1,420.00 |
| 64831 | $439.30 |
| 64832 | $1,143.00 |
| 64834 | $36.68 |

| | |
|---|---|
| 64836 | $120.00 |
| 64837 | $117.65 |
| 64838 | $4,691.49 |
| 64839 | $571.50 |
| 64840 | $114.30 |
| 64841 | $127.45 |
| 64843 | $113.63 |
| 64844 | $160.17 |
| 64845 | $54.65 |
| 64846 | $4,031.00 |
| 64852 | $515.81 |
| 64854 | $72.28 |
| 64855 | $290.00 |
| 64857 | $1,714.50 |
| 64858 | $362.00 |
| 64859 | $12.67 |
| 64860 | $724.00 |
| 64863 | $12,128.04 |
| 64864 | $19.05 |
| 64865 | $2,286.00 |
| 64866 | $160.02 |
| 64867 | $1,143.00 |
| 64870 | $662.94 |
| 64873 | $1,233.90 |
| 64874 | $2,286.00 |
| 64875 | $3,675.93 |
| 64876 | $1,001.00 |
| 64878 | $1,175.38 |
| 64879 | $777.24 |
| 64883 | $1,101.50 |
| 64884 | $1,268.66 |
| 64885 | $308.61 |
| 64886 | $531.38 |
| 64888 | $46.70 |
| 64889 | $7,763.00 |
| 64890 | $1,433.40 |
| 64891 | $217.20 |
| 64892 | $1,143.00 |
| 64893 | $460.03 |
| 64894 | $319.30 |
| 64895 | $188.99 |
| 64899 | $1,231.34 |
| 64900 | $937.26 |
| 64904 | $9,734.62 |

| | |
|---|---|
| 64906 | $430.00 |
| 64907 | $7,040.88 |
| 64909 | $571.50 |
| 64911 | $11,430.00 |
| 64912 | $12,308.20 |
| 64913 | $157.47 |
| 64915 | $49.93 |
| 64916 | $600.63 |
| 64917 | $2,211.00 |
| 64919 | $176.95 |
| 64921 | $1,343.35 |
| 64922 | $4,256.00 |
| 64923 | $175.70 |
| 64925 | $68,580.00 |
| 64926 | $27.15 |
| 64927 | $61.54 |
| 64928 | $1,139.52 |
| 64931 | $1,734.67 |
| 64932 | $2,707.88 |
| 64933 | $2,687.50 |
| 64935 | $5,671.99 |
| 64936 | $1,533.54 |
| 64940 | $567.00 |
| 64941 | $171.45 |
| 64943 | $3,269.05 |
| 64944 | $364.02 |
| 64945 | $786.00 |
| 64946 | $36.08 |
| 64947 | $31.42 |
| 64949 | $2,760.00 |
| 64950 | $26.38 |
| 64951 | $45.70 |
| 64952 | $1,954.53 |
| 64953 | $948.69 |
| 64954 | $704.09 |
| 64955 | $2.43 |
| 64956 | $3.00 |
| 64957 | $1,447,089.49 |
| 64963 | $5,393.04 |
| 64964 | $1,976.48 |
| 64965 | $2,801,063.68 |
| 64966 | $97,854.20 |
| 64967 | $252.50 |
| 64969 | $144.50 |

| | |
|---|---|
| 64970 | $6,437.63 |
| 64972 | $74.14 |
| 64974 | $60,533.02 |
| 64975 | $26.30 |
| 64976 | $923.50 |
| 64978 | $1,024,733.06 |
| 64979 | $572.27 |
| 64980 | $1,495.20 |
| 64981 | $13,578.66 |
| 64986 | $224,805.90 |
| 64987 | $46,754.57 |
| 64990 | $30,360.00 |
| 64992 | $4,799.64 |
| 64994 | $11,454.00 |
| 64995 | $96,379.59 |
| 64997 | $15,378.06 |
| 64998 | $2,704.80 |
| 65001 | $114,043.71 |
| 65002 | $16,393.01 |
| 65003 | $5,042.52 |
| 65004 | $4,932.12 |
| 65005 | $240,234.46 |
| 65006 | $11,430.00 |
| 65007 | $26,165.63 |
| 65008 | $4,961.45 |
| 65009 | $13,396.47 |
| 65010 | $661.00 |
| 65015 | $181.00 |
| 65016 | $3,324.20 |
| 65017 | $2,041,604.03 |
| 65018 | $4,912.27 |
| 65019 | $7.00 |
| 65023 | $95,865.49 |
| 65024 | $54,889.61 |
| 65031 | $1,983.59 |
| 65035 | $14,076.00 |
| 65036 | $3,634.68 |
| 65037 | $11,238.72 |
| 65039 | $32,291.94 |
| 65040 | $14,313.61 |
| 65043 | $117,729.00 |
| 65044 | $23,992.61 |
| 65046 | $907.42 |
| 65047 | $850.38 |

| | |
|---|---|
| 65049 | $4,912.86 |
| 65051 | $3,429.00 |
| 65052 | $8,536.94 |
| 65053 | $10,338.98 |
| 65054 | $5,332.64 |
| 65055 | $111,393.80 |
| 65056 | $128,970.66 |
| 65057 | $54,567.45 |
| 65058 | $82,643.03 |
| 65059 | $31,134.24 |
| 65061 | $162.90 |
| 65062 | $4,282.50 |
| 65063 | $834.92 |
| 65076 | $4,162.08 |
| 65080 | $103,431.08 |
| 65083 | $161,651.97 |
| 65084 | $65,214.24 |
| 65085 | $2,143.04 |
| 65090 | $44,712.73 |
| 65092 | $1,500.60 |
| 65093 | $79,771.50 |
| 65094 | $768,205.81 |
| 65096 | $34,688.13 |
| 65097 | $43,019.25 |
| 65099 | $4,904.93 |
| 65100 | $52,054.29 |
| 65102 | $2,649.55 |
| 65110 | $13.00 |
| 65112 | $27.60 |
| 65115 | $72.40 |
| 65118 | $25,397.46 |
| 65119 | $3,028.95 |
| 65121 | $90,432.80 |
| 65126 | $19,961.12 |
| 65131 | $1,146.65 |
| 65132 | $8,821.75 |
| 65133 | $1,167.45 |
| 65134 | $130.09 |
| 65135 | $1,697.78 |
| 65136 | $267.04 |
| 65144 | $5,806.37 |
| 65145 | $1,215.23 |
| 65146 | $1,714.19 |
| 65147 | $1,708.08 |

| | |
|---|---|
| 65148 | $95,439.64 |
| 65149 | $170,446.06 |
| 65151 | $2,137.80 |
| 65152 | $1,771.00 |
| 65153 | $1,263.39 |
| 65154 | $9,866.05 |
| 65157 | $38,862.00 |
| 65158 | $213,514.36 |
| 65159 | $850.12 |
| 65160 | $17,283.06 |
| 65161 | $12,099.83 |
| 65162 | $247,865.00 |
| 65169 | $4,270.08 |
| 65171 | $4,749.33 |
| 65172 | $16,260.25 |
| 65173 | $3,212.36 |
| 65175 | $18,864.30 |
| 65176 | $72.40 |
| 65177 | $12,225.48 |
| 65180 | $32,434.36 |
| 65182 | $1,137,505.57 |
| 65183 | $113,389.05 |
| 65184 | $776,090.60 |
| 65186 | $151,315.10 |
| 65187 | $24.99 |
| 65188 | $1.81 |
| 65192 | $70.27 |
| 65193 | $49.84 |
| 65197 | $93.50 |
| 65207 | $15.50 |
| 65210 | $16.22 |
| 65216 | $18.14 |
| 65219 | $17.60 |
| 65221 | $47.90 |
| 65224 | $17.70 |
| 65225 | $289.60 |
| 65232 | $26.46 |
| 65235 | $10.10 |
| 65244 | $317.34 |
| 65250 | $9.15 |
| 65251 | $153.88 |
| 65259 | $55.20 |
| 65265 | $53.62 |
| 65267 | $4,261.14 |

| | |
|---|---|
| 65268 | $12.18 |
| 65269 | $10.10 |
| 65271 | $4,164.44 |
| 65274 | $0.41 |
| 65277 | $4,243.13 |
| 65278 | $2,638.74 |
| 65283 | $4,304.57 |
| 65286 | $4,210.66 |
| 65295 | $206.15 |
| 65297 | $10.52 |
| 65298 | $202.02 |
| 65300 | $552.98 |
| 65301 | $97.30 |
| 65303 | $62.93 |
| 65305 | $9.94 |
| 65307 | $38.92 |
| 65308 | $434.79 |
| 65309 | $9.73 |
| 65310 | $52.60 |
| 65311 | $85.82 |
| 65313 | $4,815.72 |
| 65317 | $38.92 |
| 65319 | $65.45 |
| 65320 | $69.00 |
| 65325 | $156.02 |
| 65326 | $50.53 |
| 65327 | $70.65 |
| 65328 | $109.17 |
| 65329 | $57.04 |
| 65331 | $50.20 |
| 65332 | $11.68 |
| 65333 | $4,386.02 |
| 65334 | $4,387.34 |
| 65335 | $4,387.25 |
| 65336 | $4,369.04 |
| 65337 | $11.77 |
| 65338 | $54.15 |
| 65339 | $87.53 |
| 65340 | $14.63 |
| 65341 | $31.40 |
| 65342 | $21.41 |
| 65343 | $29.41 |
| 65344 | $32.40 |
| 65346 | $57.44 |

| | |
|---|---|
| 65347 | $83.60 |
| 65349 | $179.09 |
| 65350 | $176.80 |
| 65352 | $23.35 |
| 65353 | $109.06 |
| 65354 | $123.24 |
| 65356 | $38.20 |
| 65357 | $64.77 |
| 65358 | $9.73 |
| 65359 | $48.65 |
| 65360 | $9.73 |
| 65361 | $50.98 |
| 65362 | $55.59 |
| 65363 | $162.72 |
| 65364 | $90.15 |
| 65367 | $52.79 |
| 65368 | $234.55 |
| 65370 | $11.92 |
| 65371 | $70.91 |
| 65372 | $21.70 |
| 65374 | $23.25 |
| 65375 | $34.50 |
| 65376 | $1.55 |
| 65377 | $78.16 |
| 65378 | $78.90 |
| 65379 | $72.16 |
| 65380 | $201.85 |
| 65381 | $179.65 |
| 65382 | $136.70 |
| 65383 | $65.10 |
| 65384 | $140.10 |
| 65387 | $9.73 |
| 65388 | $345.00 |
| 65389 | $3.45 |
| 65390 | $19.46 |
| 65391 | $26.30 |
| 65392 | $258.55 |
| 65393 | $28.86 |
| 65394 | $37.37 |
| 65395 | $21.70 |
| 65396 | $20.94 |
| 65397 | $10.80 |
| 65398 | $97.48 |
| 65400 | $48.65 |

| | |
|---|---|
| 65402 | $5.84 |
| 65403 | $19.46 |
| 65404 | $29.19 |
| 65405 | $27.60 |
| 65406 | $62.54 |
| 65407 | $25.30 |
| 65409 | $89.80 |
| 65410 | $22.17 |
| 65411 | $16.20 |
| 65412 | $2.13 |
| 65414 | $26.30 |
| 65415 | $62.54 |
| 65416 | $70.05 |
| 65417 | $457.00 |
| 65420 | $40.08 |
| 65421 | $7.55 |
| 65424 | $135.59 |
| 65425 | $9.62 |
| 65426 | $225.66 |
| 65428 | $217.72 |
| 65429 | $52.60 |
| 65432 | $103.69 |
| 65433 | $23.28 |
| 65434 | $1,363.90 |
| 65436 | $3.70 |
| 65440 | $30.53 |
| 65442 | $13.62 |
| 65443 | $58.38 |
| 65445 | $206.28 |
| 65446 | $138.00 |
| 65447 | $52.60 |
| 65449 | $76.93 |
| 65450 | $107.10 |
| 65451 | $69.28 |
| 65452 | $13.76 |
| 65453 | $4.41 |
| 65455 | $18.45 |
| 65457 | $15.76 |
| 65461 | $14.00 |
| 65467 | $1.98 |
| 65489 | $47.52 |
| 65490 | $29.97 |
| 65491 | $21.70 |
| 65493 | $48.10 |

| | |
|---|---|
| 65494 | $24.04 |
| 65495 | $109.62 |
| 65498 | $182.27 |
| 65499 | $66.23 |
| 65500 | $10.85 |
| 65501 | $116.75 |
| 65502 | $75.00 |
| 65503 | $84.48 |
| 65504 | $80.20 |
| 65505 | $30.46 |
| 65506 | $21.70 |
| 65508 | $62.54 |
| 65509 | $428.11 |
| 65510 | $54.25 |
| 65511 | $150.96 |
| 65512 | $118.45 |
| 65513 | $118.65 |
| 65514 | $24.04 |
| 65515 | $4.05 |
| 65516 | $119.49 |
| 65517 | $64.14 |
| 65518 | $240.13 |
| 65519 | $116.75 |
| 65520 | $7.24 |
| 65521 | $348.44 |
| 65523 | $141.59 |
| 65524 | $433.54 |
| 65525 | $56.90 |
| 65526 | $223.40 |
| 65527 | $42.96 |
| 65529 | $81.20 |
| 65530 | $70.91 |
| 65531 | $85.43 |
| 65532 | $40.39 |
| 65533 | $33.37 |
| 65534 | $42.76 |
| 65535 | $124.20 |
| 65536 | $94.95 |
| 65537 | $209.59 |
| 65538 | $169.17 |
| 65539 | $60.10 |
| 65540 | $120.48 |
| 65541 | $20.46 |
| 65542 | $32.52 |

| | |
|---|---|
| 65543 | $21.70 |
| 65544 | $24.04 |
| 65545 | $173.16 |
| 65546 | $26.36 |
| 65547 | $97.05 |
| 65548 | $65.10 |
| 65549 | $39.75 |
| 65550 | $56.49 |
| 65551 | $34.56 |
| 65552 | $16.91 |
| 65553 | $20.24 |
| 65555 | $123.24 |
| 65557 | $79.80 |
| 65559 | $105.04 |
| 65560 | $97.75 |
| 65561 | $48.78 |
| 65562 | $39.99 |
| 65563 | $153.11 |
| 65567 | $25.61 |
| 65572 | $81.09 |
| 65573 | $4.05 |
| 65574 | $166.70 |
| 65575 | $27.40 |
| 65576 | $17.26 |
| 65577 | $39.68 |
| 65578 | $19.24 |
| 65580 | $10.12 |
| 65585 | $23.35 |
| 65589 | $33.58 |
| 65590 | $8.56 |
| 65591 | $12.25 |
| 65592 | $18.81 |
| 65593 | $65.24 |
| 65594 | $6.37 |
| 65596 | $20.24 |
| 65597 | $36.92 |
| 65599 | $468.30 |
| 65600 | $330.01 |
| 65601 | $162.75 |
| 65602 | $35.88 |
| 65603 | $20.24 |
| 65605 | $150.78 |
| 65606 | $240.58 |
| 65607 | $33.15 |

| | |
|---|---|
| 65608 | $27.63 |
| 65609 | $422.93 |
| 65610 | $147.56 |
| 65611 | $197.35 |
| 65612 | $33.58 |
| 65613 | $21.41 |
| 65614 | $130.77 |
| 65617 | $20.73 |
| 65618 | $26.95 |
| 65621 | $56.05 |
| 65622 | $36.06 |
| 65623 | $74.88 |
| 65624 | $31.45 |
| 65625 | $8.09 |
| 65626 | $98.61 |
| 65633 | $142.22 |
| 65634 | $55.47 |
| 65635 | $6.60 |
| 65639 | $12.02 |
| 65640 | $28.03 |
| 65641 | $23.35 |
| 65642 | $45.72 |
| 65643 | $46.70 |
| 65644 | $97.46 |
| 65645 | $162.75 |
| 65646 | $9.51 |
| 65647 | $270.59 |
| 65648 | $36.14 |
| 65649 | $26.30 |
| 65650 | $65.10 |
| 65651 | $29.46 |
| 65652 | $17.95 |
| 65653 | $56.22 |
| 65654 | $9.73 |
| 65658 | $21.70 |
| 65659 | $115.34 |
| 65661 | $12.46 |
| 65662 | $38.11 |
| 65663 | $2,484.52 |
| 65664 | $160.75 |
| 65665 | $26.30 |
| 65667 | $13.58 |
| 65668 | $17.86 |
| 65670 | $74.66 |

| | |
|---|---|
| 65671 | $38.58 |
| 65672 | $109.66 |
| 65673 | $26.30 |
| 65674 | $62.21 |
| 65675 | $365.46 |
| 65676 | $24.79 |
| 65677 | $23.35 |
| 65678 | $13.09 |
| 65679 | $21.70 |
| 65680 | $46.70 |
| 65682 | $1.07 |
| 65683 | $20.24 |
| 65685 | $119.28 |
| 65687 | $21.70 |
| 65689 | $21.70 |
| 65690 | $5.53 |
| 65691 | $48.10 |
| 65692 | $23.35 |
| 65693 | $47.00 |
| 65694 | $23.35 |
| 65696 | $54.25 |
| 65697 | $46.70 |
| 65698 | $54.18 |
| 65699 | $46.70 |
| 65704 | $95.59 |
| 65705 | $17.07 |
| 65706 | $77.08 |
| 65707 | $22.58 |
| 65709 | $66.46 |
| 65711 | $23.86 |
| 65712 | $26.94 |
| 65714 | $192.42 |
| 65715 | $256.85 |
| 65716 | $302.27 |
| 65717 | $70.05 |
| 65718 | $234.16 |
| 65719 | $34.04 |
| 65720 | $52.71 |
| 65721 | $186.80 |
| 65722 | $93.95 |
| 65723 | $128.25 |
| 65724 | $151.84 |
| 65725 | $119.35 |
| 65726 | $33.58 |

| | |
|---|---|
| 65727 | $34.87 |
| 65728 | $70.05 |
| 65729 | $144.30 |
| 65730 | $21.70 |
| 65731 | $145.86 |
| 65732 | $49.28 |
| 65735 | $35.79 |
| 65736 | $110.80 |
| 65737 | $352.09 |
| 65739 | $23.35 |
| 65740 | $1.95 |
| 65741 | $10.85 |
| 65742 | $64.71 |
| 65743 | $23.35 |
| 65744 | $242.47 |
| 65745 | $520.03 |
| 65746 | $7.55 |
| 65747 | $46.70 |
| 65748 | $17.07 |
| 65749 | $376.51 |
| 65750 | $23.35 |
| 65751 | $35.89 |
| 65752 | $31.92 |
| 65753 | $61.00 |
| 65754 | $11.74 |
| 65755 | $38.95 |
| 65756 | $36.21 |
| 65757 | $16.79 |
| 65758 | $32.28 |
| 65759 | $247.82 |
| 65760 | $379.14 |
| 65762 | $25.84 |
| 65763 | $117.75 |
| 65764 | $14.20 |
| 65765 | $23.35 |
| 65766 | $142.64 |
| 65768 | $1,675.52 |
| 65769 | $54.60 |
| 65771 | $119.98 |
| 65772 | $4.82 |
| 65773 | $27.81 |
| 65774 | $44.69 |
| 65775 | $49.10 |
| 65776 | $56.55 |

| | |
|---|---|
| 65777 | $36.74 |
| 65778 | $73.94 |
| 65779 | $60.14 |
| 65780 | $78.90 |
| 65781 | $12.02 |
| 65782 | $18.65 |
| 65783 | $445.62 |
| 65784 | $12.64 |
| 65785 | $146.93 |
| 65786 | $1.07 |
| 65787 | $83.17 |
| 65788 | $30.50 |
| 65789 | $208.64 |
| 65791 | $23.89 |
| 65792 | $66.23 |
| 65793 | $26.30 |
| 65794 | $1.90 |
| 65795 | $1.90 |
| 65796 | $56.70 |
| 65797 | $16.51 |
| 65798 | $34.43 |
| 65799 | $8.25 |
| 65800 | $8.25 |
| 65801 | $20.60 |
| 65802 | $2.50 |
| 65803 | $121.94 |
| 65805 | $23.35 |
| 65806 | $23.35 |
| 65807 | $50.42 |
| 65808 | $44.81 |
| 65809 | $62.21 |
| 65810 | $63.26 |
| 65811 | $38.38 |
| 65812 | $32.55 |
| 65813 | $215.51 |
| 65814 | $112.76 |
| 65815 | $65.81 |
| 65816 | $14.30 |
| 65817 | $40.78 |
| 65818 | $43.89 |
| 65819 | $9.62 |
| 65820 | $2.29 |
| 65822 | $1,191.64 |
| 65823 | $10.82 |

| | |
|---|---|
| 65824 | $27.60 |
| 65825 | $25.79 |
| 65826 | $245.42 |
| 65827 | $75.69 |
| 65828 | $56.96 |
| 65829 | $34.28 |
| 65830 | $34.28 |
| 65831 | $87.34 |
| 65832 | $33.89 |
| 65833 | $20.49 |
| 65834 | $23.35 |
| 65835 | $26.30 |
| 65836 | $26.30 |
| 65837 | $25.48 |
| 65838 | $246.05 |
| 65839 | $23.35 |
| 65840 | $224.60 |
| 65841 | $56.97 |
| 65842 | $97.57 |
| 65843 | $44.47 |
| 65844 | $48.24 |
| 65845 | $52.60 |
| 65846 | $97.87 |
| 65847 | $25.41 |
| 65849 | $43.40 |
| 65851 | $23.41 |
| 65852 | $32.55 |
| 65853 | $49.53 |
| 65854 | $55.32 |
| 65855 | $6.65 |
| 65856 | $45.84 |
| 65857 | $23.60 |
| 65858 | $166.21 |
| 65859 | $77.08 |
| 65860 | $16.09 |
| 65861 | $36.82 |
| 65862 | $66.38 |
| 65864 | $5.22 |
| 65865 | $3.15 |
| 65866 | $23.75 |
| 65867 | $23.35 |
| 65868 | $29.73 |
| 65869 | $23.35 |
| 65870 | $65.56 |

| | |
|---|---|
| 65871 | $223.99 |
| 65872 | $38.90 |
| 65873 | $207.52 |
| 65874 | $55.75 |
| 65875 | $79.00 |
| 65876 | $53.52 |
| 65877 | $155.11 |
| 65878 | $20.06 |
| 65879 | $73.90 |
| 65880 | $35.97 |
| 65881 | $80.82 |
| 65882 | $23.35 |
| 65883 | $21.80 |
| 65884 | $39.87 |
| 65885 | $33.53 |
| 65886 | $367.47 |
| 65887 | $42.24 |
| 65888 | $4,704.25 |
| 65889 | $4,757.51 |
| 65890 | $70.05 |
| 65891 | $89.34 |
| 65892 | $236.59 |
| 65893 | $64.13 |
| 65895 | $70.05 |
| 65896 | $6.50 |
| 65897 | $4.75 |
| 65902 | $408.52 |
| 65904 | $19.46 |
| 65905 | $10.52 |
| 65906 | $48.65 |
| 65907 | $4,116.75 |
| 65908 | $865.92 |
| 65910 | $52.44 |
| 65911 | $115.04 |
| 65912 | $4,107.45 |
| 65913 | $4,098.34 |
| 65914 | $4,070.30 |
| 65915 | $4,218.74 |
| 65916 | $40.50 |
| 65917 | $29.29 |
| 65918 | $4,156.66 |
| 65919 | $4,184.15 |
| 65920 | $5,477.94 |
| 65927 | $182.53 |

| | |
|---|---|
| 65930 | $4.17 |
| 65933 | $7.68 |
| 65934 | $76.73 |
| 65935 | $13.80 |
| 65936 | $13.80 |
| 65937 | $8.42 |
| 65938 | $13.80 |
| 65940 | $151.80 |
| 65941 | $324.80 |
| 65942 | $43.20 |
| 65943 | $10.56 |
| 65944 | $28.60 |
| 65945 | $2.25 |
| 65946 | $18.03 |
| 65947 | $65.86 |
| 65948 | $13.80 |
| 65950 | $27.60 |
| 65951 | $46.70 |
| 65952 | $15.53 |
| 65953 | $7.11 |
| 65954 | $37.80 |
| 65955 | $19.25 |
| 65957 | $18.72 |
| 65958 | $15.20 |
| 65959 | $34.44 |
| 65960 | $345.00 |
| 65963 | $17.92 |
| 65964 | $8.42 |
| 65965 | $17.52 |
| 65966 | $9.92 |
| 65967 | $16.96 |
| 65968 | $643.28 |
| 65969 | $151.80 |
| 65970 | $16.57 |
| 65971 | $12.43 |
| 65972 | $55.20 |
| 65974 | $81.95 |
| 65976 | $37.00 |
| 65977 | $22.16 |
| 65978 | $4.55 |
| 65979 | $24.65 |
| 65980 | $14.01 |
| 65981 | $74.96 |
| 65982 | $32.58 |

| | |
|---|---|
| 65983 | $230.59 |
| 65984 | $28.36 |
| 65985 | $13.80 |
| 65986 | $41.40 |
| 65987 | $21.76 |
| 65989 | $2.36 |
| 65994 | $63.22 |
| 65996 | $25.97 |
| 65997 | $17.11 |
| 65998 | $167.39 |
| 65999 | $27.02 |
| 66000 | $21.45 |
| 66002 | $13.90 |
| 66003 | $20.07 |
| 66005 | $161.33 |
| 66006 | $7.85 |
| 66009 | $27.60 |
| 66014 | $166.14 |
| 66015 | $52.88 |
| 66019 | $41.15 |
| 66020 | $39.65 |
| 66023 | $9.46 |
| 66026 | $100.11 |
| 66027 | $18.90 |
| 66028 | $57.24 |
| 66029 | $27.60 |
| 66030 | $27.60 |
| 66031 | $13.80 |
| 66033 | $2.36 |
| 66036 | $2.57 |
| 66038 | $671.44 |
| 66039 | $20.24 |
| 66040 | $72.16 |
| 66041 | $41.40 |
| 66051 | $16.95 |
| 66053 | $37.45 |
| 66057 | $885.54 |
| 66058 | $34.28 |
| 66063 | $14.21 |
| 66068 | $36.80 |
| 66074 | $32.81 |
| 66075 | $124.20 |
| 66090 | $32.94 |
| 66091 | $69.00 |

| | |
|---|---|
| 66092 | $116.76 |
| 66095 | $13.80 |
| 66100 | $24.04 |
| 66107 | $13.80 |
| 66110 | $13.80 |
| 66111 | $13.80 |
| 66112 | $13.80 |
| 66115 | $4.70 |
| 66116 | $4.70 |
| 66122 | $13.80 |
| 66128 | $220.80 |
| 66130 | $21.20 |
| 66135 | $204.22 |
| 66136 | $52.20 |
| 66137 | $4.30 |
| 66141 | $13.80 |
| 66168 | $5.83 |
| 66174 | $15.23 |
| 66179 | $4.08 |
| 66194 | $11.44 |
| 66210 | $6.09 |
| 66216 | $4.66 |
| 66228 | $21.78 |
| 66230 | $9.32 |
| 66236 | $4.65 |
| 66246 | $6.99 |
| 66271 | $14.06 |
| 66275 | $4.66 |
| 66278 | $16.24 |
| 66290 | $18.64 |
| 66297 | $135.23 |
| 66302 | $5.83 |
| 66303 | $3.70 |
| 66305 | $2.66 |
| 66344 | $6.99 |
| 66360 | $3.50 |
| 66363 | $3.50 |
| 66367 | $15.02 |
| 66380 | $534.15 |
| 66381 | $10.85 |
| 66384 | $57.70 |
| 66385 | $82.80 |
| 66386 | $4.29 |
| 66388 | $46.70 |

| | |
|---|---|
| 66391 | $5.72 |
| 66392 | $47.17 |
| 66394 | $0.49 |
| 66395 | $3.03 |
| 66398 | $97.76 |
| 66399 | $13.00 |
| 66401 | $70.05 |
| 66403 | $103.87 |
| 66404 | $97.55 |
| 66405 | $70.05 |
| 66408 | $13.80 |
| 66410 | $17.44 |
| 66411 | $72.48 |
| 66418 | $247.90 |
| 66419 | $7.69 |
| 66420 | $13.97 |
| 66436 | $3.50 |
| 66448 | $49.30 |
| 66449 | $22.34 |
| 66451 | $88.00 |
| 66453 | $248.32 |
| 66458 | $2.15 |
| 66495 | $33.58 |
| 66508 | $4.66 |
| 66532 | $0.42 |
| 66536 | $23.40 |
| 66553 | $19.95 |
| 66561 | $5.90 |
| 66583 | $49.00 |
| 66585 | $175.11 |
| 66601 | $27.80 |
| 66606 | $101.90 |
| 66607 | $5.66 |
| 66609 | $82.30 |
| 66610 | $142.19 |
| 66611 | $53.25 |
| 66612 | $93.91 |
| 66613 | $72.16 |
| 66614 | $232.16 |
| 66620 | $0.75 |
| 66626 | $46.70 |
| 66627 | $103.42 |
| 66630 | $46.50 |
| 66631 | $472.30 |

| | |
|---|---|
| 66633 | $54.75 |
| 66634 | $60.59 |
| 66637 | $65.50 |
| 66638 | $1,669.37 |
| 66645 | $15.42 |
| 66647 | $13.80 |
| 66652 | $102.20 |
| 66658 | $220.80 |
| 66662 | $69,512.46 |
| 66663 | $1,076.95 |
| 66664 | $32,320.56 |
| 66665 | $18,668.47 |
| 66666 | $9,955.00 |
| 66667 | $16,302.99 |
| 66668 | $431,903.62 |
| 66669 | $94,598.49 |
| 66670 | $23,852.00 |
| 66671 | $6,856.50 |
| 66672 | $43,264.72 |
| 66673 | $10,221.81 |
| 66674 | $226,914.00 |
| 66675 | $121,813.47 |
| 66676 | $2,067.56 |
| 66677 | $92,880.18 |
| 66678 | $16,912.83 |
| 66679 | $70,943.08 |
| 66680 | $28,206.69 |
| 66681 | $942.32 |
| 66682 | $19,872.44 |
| 66683 | $13,716.00 |
| 66685 | $3,850.22 |
| 66687 | $5,986.30 |
| 66688 | $44,888.00 |
| 66691 | $1,143.00 |
| 66698 | $13,949.67 |
| 66699 | $3,545.79 |
| 66700 | $7,516.74 |
| 66701 | $133,399.53 |
| 66702 | $14,499.80 |
| 66712 | $113,738.60 |
| 66713 | $3,220.70 |
| 66718 | $44,577.00 |
| 66724 | $175,658.10 |
| 66725 | $75,244.89 |

| | |
|---|---|
| 66726 | $10,238.05 |
| 66729 | $55,187.32 |
| 66730 | $9,594.21 |
| 66731 | $22,728.77 |
| 66735 | $2,185.52 |
| 66737 | $32,676.36 |
| 66739 | $49,630.97 |
| 66742 | $697.23 |
| 66744 | $1,874.41 |
| 66747 | $34,675.31 |
| 66751 | $15.69 |
| 66755 | $1,808.54 |
| 66764 | $3,600.45 |
| 66781 | $1,588.77 |
| 66784 | $107.51 |
| 66786 | $3,281.05 |
| 66791 | $138,772.93 |
| 66792 | $37,677.53 |
| 66793 | $1,834.28 |
| 66794 | $1,025,910.60 |
| 66801 | $81,508.73 |
| 66803 | $148,869.87 |
| 66805 | $118,106.19 |
| 66806 | $4,491.99 |
| 66808 | $254,797.56 |
| 66809 | $449,446.90 |
| 66811 | $3,326.13 |
| 66813 | $134,254.86 |
| 66815 | $13,715.00 |
| 66818 | $1,931.67 |
| 66819 | $47,237.80 |
| 66820 | $5,341.75 |
| 66821 | $95,012.33 |
| 66822 | $33,956.29 |
| 66823 | $16,965.60 |
| 66826 | $17,762.28 |
| 66827 | $18,125.00 |
| 66828 | $6,133,765.38 |
| 66829 | $53,156.05 |
| 66850 | $51,043.00 |
| 66851 | $11,192.00 |
| 66864 | $13,481.98 |
| 66865 | $18,554.29 |
| 66866 | $98,515.59 |

| | |
|---|---|
| 66867 | $19,135.08 |
| 66868 | $2,216,604.69 |
| 66869 | $60,687.09 |
| 66870 | $911,692.61 |
| 66871 | $16,731.62 |
| 66877 | $3,094.34 |
| 66878 | $29,431.89 |
| 66879 | $32,840.76 |
| 66882 | $3,545.75 |
| 66883 | $11,136.93 |
| 66885 | $3,019.08 |
| 66888 | $2,289.93 |
| 66889 | $17,502.70 |
| 66890 | $4,903.29 |
| 66891 | $9,236.01 |
| 66892 | $37,291.43 |
| 66898 | $29,433.13 |
| 66901 | $3,095.40 |
| 66921 | $156,524.28 |
| 66927 | $15,434.40 |
| 66928 | $3,429.00 |
| 66931 | $1,217,575.64 |
| 66933 | $2,057.40 |
| 66934 | $91,706.51 |
| 66936 | $196,973.19 |
| 66937 | $523,763.36 |
| 66939 | $58,465.76 |
| 66940 | $99,895.82 |
| 66942 | $26,231.85 |
| 66943 | $287,731.00 |
| 66944 | $29,030.49 |
| 66945 | $9,165.32 |
| 66946 | $16,924.65 |
| 66947 | $106,802.62 |
| 66948 | $3,602.45 |
| 66949 | $524,473.42 |
| 66950 | $1,506,675.37 |
| 66951 | $326,384.15 |
| 66952 | $343,035.64 |
| 66955 | $2,768,823.49 |
| 66956 | $161,549.14 |
| 66957 | $33,386.45 |
| 66958 | $5,463.23 |
| 66959 | $2,594.03 |

| | |
|---|---|
| 66960 | $58,184.55 |
| 66961 | $39,127.91 |
| 66962 | $43,819.31 |
| 66963 | $92,195.94 |
| 66964 | $69.50 |
| 66965 | $4,319.30 |
| 66969 | $92.34 |
| 66970 | $381,387.63 |
| 66971 | $146,732.44 |
| 66979 | $11,900.00 |
| 66980 | $26,230.82 |
| 66985 | $27,385.28 |
| 66986 | $91,559.44 |
| 66989 | $81,134.96 |
| 66993 | $22,668.13 |
| 67001 | $220.80 |
| 67003 | $13,663.81 |
| 67005 | $19,251.00 |
| 67012 | $331,056.24 |
| 67014 | $3,557.64 |
| 67015 | $4,562.28 |
| 67016 | $9,163.20 |
| 67017 | $1,579.34 |
| 67018 | $384,100.31 |
| 67019 | $229,207.39 |
| 67020 | $4,888.69 |
| 67021 | $30,569.17 |
| 67022 | $18,823.98 |
| 67023 | $6,657.54 |
| 67024 | $68,979.48 |
| 67025 | $28,105.25 |
| 67027 | $181,551.47 |
| 67028 | $1,035.78 |
| 67029 | $59,818.79 |
| 67030 | $712.73 |
| 67031 | $93.38 |
| 67032 | $18,394.74 |
| 67035 | $7,599.91 |
| 67040 | $1,295.96 |
| 67045 | $179.40 |
| 67047 | $142.95 |
| 67050 | $132.30 |
| 67051 | $179.40 |
| 67053 | $17.37 |

| | |
|---|---|
| 67054 | $1,863.97 |
| 67058 | $16,577.29 |
| 67061 | $56.61 |
| 67064 | $34,563.97 |
| 67066 | $453,872.23 |
| 67067 | $512,402.06 |
| 67068 | $32,516.78 |
| 67069 | $219,965.58 |
| 67070 | $23,344.31 |
| 67071 | $2,416.35 |
| 67072 | $82,608.00 |
| 67073 | $284.28 |
| 67076 | $10,054.77 |
| 67078 | $10,039.46 |
| 67079 | $1,920.24 |
| 67080 | $238,853.74 |
| 67082 | $117.65 |
| 67083 | $21.07 |
| 67085 | $117.65 |
| 67092 | $5,750.37 |
| 67100 | $3,756.36 |
| 67101 | $365.85 |
| 67108 | $233.23 |
| 67110 | $452.96 |
| 67111 | $6,773.52 |
| 67112 | $15,363.08 |
| 67113 | $15,346.99 |
| 67114 | $1,783.26 |
| 67118 | $454.31 |
| 67119 | $2,617.47 |
| 67121 | $57,127.14 |
| 67122 | $575,562.12 |
| 67123 | $5,727.00 |
| 67125 | $25,755.60 |
| 67126 | $3,053.00 |
| 67128 | $602,209.92 |
| 67130 | $143,355.84 |
| 67132 | $3,258.00 |
| 67133 | $229.87 |
| 67134 | $3,316.95 |
| 67136 | $875.01 |
| 67137 | $5,139.33 |
| 67138 | $3,107.60 |
| 67140 | $78,663.40 |

| | |
|---|---|
| 67141 | $2,587.20 |
| 67142 | $2,080.00 |
| 67143 | $176,485.00 |
| 67144 | $11,178.54 |
| 67145 | $22.44 |
| 67146 | $227,076.00 |
| 67147 | $35,184.55 |
| 67148 | $47,034.45 |
| 67149 | $28,323.00 |
| 67150 | $95,548.03 |
| 67151 | $1,227,154.00 |
| 67152 | $19,308.04 |
| 67153 | $68,112.00 |
| 67154 | $41,010.44 |
| 67155 | $43,311.98 |
| 67156 | $49,214.00 |
| 67157 | $21,372.00 |
| 67158 | $13,347.00 |
| 67159 | $33,539.00 |
| 67160 | $10,084.92 |
| 67161 | $125,163.00 |
| 67162 | $1,458,641.00 |
| 67163 | $71,778.00 |
| 67164 | $11,049.00 |
| 67165 | $17,336.00 |
| 67166 | $7,689.09 |
| 67167 | $13,495.96 |
| 67168 | $1,040.13 |
| 67169 | $17,227.63 |
| 67170 | $543,165.35 |
| 67173 | $74,046.00 |
| 67174 | $13,845.54 |
| 67175 | $2,986.32 |
| 67176 | $1,783.80 |
| 67177 | $27,889.27 |
| 67178 | $781.26 |
| 67179 | $6,417.24 |
| 67180 | $10,050.21 |
| 67181 | $15,707.85 |
| 67182 | $23,705.81 |
| 67183 | $215,755.16 |
| 67184 | $16,347.94 |
| 67185 | $834.39 |
| 67186 | $677.73 |

| | |
|---|---:|
| 67187 | $49,951.53 |
| 67188 | $13,885.45 |
| 67190 | $84,639.30 |
| 67191 | $4,254,990.00 |
| 67192 | $113,965.04 |
| 67193 | $12,019.26 |
| 67194 | $21,310.55 |
| 67195 | $12,038.25 |
| 67196 | $2,766.06 |
| 67197 | $3,043.07 |
| 67200 | $7,074.00 |
| 67202 | $532.26 |
| 67203 | $20,713.74 |
| 67204 | $33,922.34 |
| 67207 | $155.52 |
| 67208 | $124.50 |
| 67209 | $198.72 |
| 67210 | $331.23 |
| 67211 | $789.36 |
| 67212 | $80.04 |
| 67213 | $298.18 |
| 67214 | $121.44 |
| 67216 | $101.25 |
| 67217 | $124,494.10 |
| 67218 | $50,965.44 |
| 67219 | $75,030.68 |
| 67222 | $3,477.01 |
| 67224 | $603,058.19 |
| 67225 | $54.85 |
| 67226 | $1,523,663.48 |
| 67227 | $44,320.17 |
| 67228 | $37,781.94 |
| 67229 | $151.80 |
| 67231 | $541.62 |
| 67232 | $213.89 |
| 67233 | $1,319.87 |
| 67234 | $2,330.33 |
| 67235 | $34.74 |
| 67237 | $841.65 |
| 67238 | $18,975.35 |
| 67242 | $22,935.76 |
| 67243 | $14,423.75 |
| 67244 | $85,174.17 |
| 67246 | $767.74 |

| | |
|---|---|
| 67247 | $137,999.38 |
| 67248 | $339,178.06 |
| 67265 | $20,018,012.67 |
| 67266 | $2,207,049.76 |
| 67270 | $75.17 |
| 67271 | $13,475.97 |
| 67275 | $486.08 |
| 67277 | $3,769.48 |
| 67278 | $378.39 |
| 67279 | $541,518.29 |
| 67280 | $16,513.64 |
| 67281 | $28,525.10 |
| 67282 | $237,370.40 |
| 67283 | $81,420.06 |
| 67284 | $143,701.10 |
| 67285 | $51,194.62 |
| 67286 | $552,216.04 |
| 67287 | $35,279.58 |
| 67288 | $38,797.91 |
| 67289 | $1,450,732.81 |
| 67290 | $236,833.41 |
| 67291 | $585,126.33 |
| 67292 | $7,973.40 |
| 67293 | $147,955.61 |
| 67295 | $11,001.49 |
| 67296 | $5,950.34 |
| 67298 | $612,292.32 |
| 67299 | $149,313.90 |
| 67300 | $70,594.33 |
| 67301 | $25,262.19 |
| 67302 | $43,122.57 |
| 67303 | $66,896.69 |
| 67304 | $2,682.24 |
| 67305 | $134,397.42 |
| 67306 | $34,791.33 |
| 67313 | $3,684.60 |
| 67314 | $47,681.08 |
| 67315 | $24,022.05 |
| 67316 | $410,230.34 |
| 67317 | $3,164,046.74 |
| 67318 | $13,064.01 |
| 67319 | $30,316.45 |
| 67320 | $12,756.30 |
| 67321 | $24,759.45 |

| | |
|---|---|
| 67322 | $101,587.63 |
| 67323 | $1,152,641.28 |
| 67324 | $1,399,012.56 |
| 67325 | $4,562,977.63 |
| 67326 | $271,804.73 |
| 67327 | $195,917.66 |
| 67328 | $5,766.12 |
| 67329 | $5,713.20 |
| 67330 | $2,197.34 |
| 67331 | $1,585.56 |
| 67335 | $41,701.22 |
| 67336 | $7.92 |
| 67337 | $180,409.80 |
| 67338 | $5,017.72 |
| 67339 | $12,718.26 |
| 67340 | $283,259.10 |
| 67342 | $69,606.85 |
| 67343 | $22,230.48 |
| 67348 | $88.32 |
| 67352 | $414,900.30 |
| 67356 | $377,090.24 |
| 67357 | $137,521.84 |
| 67358 | $526,409.43 |
| 67359 | $5,715.00 |
| 67361 | $32,758.60 |
| 67366 | $693,981.70 |
| 67367 | $41,615.14 |
| 67368 | $85,751.09 |
| 67371 | $34,804.49 |
| 67372 | $17,361.80 |
| 67373 | $541.44 |
| 67374 | $3,394.20 |
| 67376 | $1,659,717.99 |
| 67404 | $155,962.93 |
| 67405 | $2,501,587.39 |
| 67406 | $52,100.01 |
| 67409 | $93.50 |
| 67413 | $13,145.00 |
| 67420 | $285.75 |
| 67425 | $102.87 |
| 67428 | $3,285.95 |
| 67430 | $11,024.00 |
| 67433 | $694.34 |
| 67435 | $11.40 |

| | |
|---|---|
| 67438 | $513.75 |
| 67439 | $91.16 |
| 67441 | $146.00 |
| 67442 | $571.50 |
| 67454 | $494.30 |
| 67461 | $692.86 |
| 67462 | $0.75 |
| 67472 | $4.40 |
| 67476 | $22,860.00 |
| 67493 | $9,632.29 |
| 67498 | $747.04 |
| 67506 | $171.45 |
| 67514 | $10.17 |
| 67515 | $400.05 |
| 67518 | $11.43 |
| 67520 | $9,350.66 |
| 67521 | $568.36 |
| 67523 | $792.31 |
| 67524 | $103.44 |
| 67530 | $985.00 |
| 67538 | $1,143.00 |
| 67547 | $1,796.46 |
| 67549 | $7.88 |
| 67552 | $12.00 |
| 67556 | $56.25 |
| 67562 | $4,631.30 |
| 67565 | $891.10 |
| 67572 | $14,488.00 |
| 67573 | $5,489.00 |
| 67574 | $1,253.50 |
| 67583 | $6.10 |
| 67585 | $28,575.00 |
| 67604 | $554.04 |
| 67607 | $5,429.46 |
| 67609 | $620.58 |
| 67612 | $7,506.00 |
| 67613 | $454.71 |
| 67618 | $1,391.25 |
| 67620 | $348.10 |
| 67623 | $507.47 |
| 67626 | $108.97 |
| 67627 | $190.42 |
| 67629 | $621.00 |
| 67635 | $4.14 |

| | |
|---|---|
| 67655 | $1,546.18 |
| 67656 | $2,908.00 |
| 67657 | $3,283.50 |
| 67658 | $1,993.02 |
| 67659 | $502.92 |
| 67660 | $1,257.30 |
| 67661 | $1,526.83 |
| 67667 | $57,150.00 |
| 67669 | $337.50 |
| 67670 | $2,146.20 |
| 67671 | $181.00 |
| 67676 | $3,620.00 |
| 67677 | $1,256.11 |
| 67678 | $2,140.14 |
| 67682 | $1,217.25 |
| 67685 | $0.10 |
| 67689 | $310.00 |
| 67715 | $907.83 |
| 67722 | $58,188.00 |
| 67723 | $69.18 |
| 67726 | $3,276.51 |
| 67727 | $239.00 |
| 67728 | $342.00 |
| 67729 | $341.20 |
| 67731 | $19.20 |
| 67733 | $51.44 |
| 67734 | $1,967.62 |
| 67735 | $2,014.00 |
| 67739 | $21.72 |
| 67745 | $210.00 |
| 67748 | $7.80 |
| 67750 | $493.50 |
| 67751 | $13,644.00 |
| 67752 | $11.43 |
| 67756 | $7.20 |
| 67757 | $1,314.45 |
| 67759 | $4,326.20 |
| 67763 | $228.60 |
| 67764 | $282.67 |
| 67765 | $32.03 |
| 67768 | $149.44 |
| 67769 | $50.76 |
| 67770 | $3,429.00 |
| 67772 | $1,225.88 |

| | |
|---|---|
| 67773 | $504.32 |
| 67774 | $239.89 |
| 67776 | $87.65 |
| 67777 | $2,500.15 |
| 67778 | $7,769.46 |
| 67779 | $2,376.58 |
| 67780 | $163.81 |
| 67781 | $297.26 |
| 67782 | $138.15 |
| 67783 | $672.69 |
| 67784 | $165.00 |
| 67785 | $591.39 |
| 67786 | $305.99 |
| 67787 | $127.11 |
| 67788 | $131.44 |
| 67789 | $260.11 |
| 67790 | $101.08 |
| 67791 | $2,514.13 |
| 67792 | $74.22 |
| 67793 | $2,645.78 |
| 67794 | $131.88 |
| 67795 | $120.97 |
| 67796 | $453.46 |
| 67797 | $56.84 |
| 67798 | $160.68 |
| 67799 | $163.81 |
| 67800 | $850.13 |
| 67801 | $960.11 |
| 67802 | $35.13 |
| 67803 | $85.56 |
| 67804 | $23.68 |
| 67805 | $273.54 |
| 67806 | $807.04 |
| 67807 | $5,709.13 |
| 67808 | $3,988.52 |
| 67809 | $52.89 |
| 67810 | $190.44 |
| 67811 | $2,088.63 |
| 67812 | $2,442.38 |
| 67813 | $114.40 |
| 67814 | $190.29 |
| 67815 | $193.42 |
| 67816 | $54.08 |
| 67817 | $2,269.41 |

| | |
|---|---|
| 67818 | $145.68 |
| 67819 | $625.98 |
| 67820 | $104.88 |
| 67821 | $154.56 |
| 67823 | $58.03 |
| 67824 | $211.55 |
| 67825 | $1,703.59 |
| 67826 | $25.66 |
| 67827 | $24.84 |
| 67828 | $91.76 |
| 67829 | $240.21 |
| 67830 | $476.88 |
| 67831 | $935.34 |
| 67832 | $115.24 |
| 67833 | $135.02 |
| 67834 | $4,206.27 |
| 67835 | $2,090.57 |
| 67836 | $308.82 |
| 67837 | $130.69 |
| 67838 | $219.39 |
| 67839 | $16,618.95 |
| 67840 | $2,926.20 |
| 67841 | $62.47 |
| 67842 | $205.59 |
| 67843 | $3,270.38 |
| 67844 | $1,095.35 |
| 67845 | $49.68 |
| 67846 | $30.36 |
| 67847 | $180.74 |
| 67848 | $574.30 |
| 67849 | $1,550.82 |
| 67850 | $461.52 |
| 67852 | $1,561.94 |
| 67853 | $60.72 |
| 67854 | $1,534.48 |
| 67855 | $68.70 |
| 67856 | $181.56 |
| 67857 | $184.32 |
| 67858 | $224.16 |
| 67859 | $54.08 |
| 67860 | $599.52 |
| 67861 | $395.13 |
| 67862 | $101.08 |
| 67863 | $66.31 |

| | |
|---|---|
| 67864 | $47.37 |
| 67865 | $372.23 |
| 67866 | $946.60 |
| 67867 | $18.95 |
| 67868 | $109.73 |
| 67869 | $67.51 |
| 67870 | $2,205.83 |
| 67871 | $632.79 |
| 67872 | $40.65 |
| 67873 | $73.85 |
| 67874 | $54.08 |
| 67875 | $97.50 |
| 67876 | $28.42 |
| 67877 | $40.65 |
| 67878 | $921.47 |
| 67879 | $89.22 |
| 67880 | $25.66 |
| 67881 | $41.85 |
| 67882 | $343.06 |
| 67883 | $28.42 |
| 67884 | $332.32 |
| 67885 | $237.29 |
| 67886 | $367.53 |
| 67887 | $1,760.11 |
| 67888 | $93.17 |
| 67889 | $47.37 |
| 67890 | $217.89 |
| 67891 | $77.35 |
| 67892 | $107.79 |
| 67893 | $351.64 |
| 67894 | $450.44 |
| 67895 | $63.48 |
| 67896 | $13.80 |
| 67897 | $22.08 |
| 67898 | $130.40 |
| 67899 | $883.20 |
| 67900 | $77.28 |
| 67901 | $126.96 |
| 67902 | $3,559.19 |
| 67903 | $130.02 |
| 67905 | $66.24 |
| 67906 | $262.20 |
| 67907 | $88.39 |
| 67908 | $135.24 |

| | |
|---|---|
| 67909 | $16.56 |
| 67910 | $60.72 |
| 67911 | $69.00 |
| 67912 | $13.80 |
| 67913 | $110.40 |
| 67921 | $901,753.48 |
| 67922 | $74,750.01 |
| 67923 | $91.44 |
| 67931 | $36,710.33 |
| 67942 | $72,875.01 |
| 67977 | $16,556.54 |
| 67980 | $696.01 |
| 67981 | $11,218.59 |
| 67982 | $2,643,087.57 |
| 67984 | $18,200.48 |
| 67985 | $7,855.97 |
| 67986 | $8,145.00 |
| 67987 | $770.00 |
| 67992 | $25.96 |
| 67996 | $3,105.96 |
| 67997 | $6.41 |
| 67998 | $15.31 |
| 67999 | $1.81 |
| 68000 | $88,722.83 |
| 68001 | $3,926.19 |
| 68002 | $11,702.33 |
| 68005 | $130,256.69 |
| 68014 | $2,923,433.53 |
| 68015 | $796,559.00 |
| 68016 | $177,707.80 |
| 68018 | $61.50 |
| 68019 | $5,715.00 |
| 68020 | $1,143.00 |
| 68025 | $130,516.50 |
| 68026 | $124,858.72 |
| 68029 | $71,043.50 |
| 68030 | $267,055.62 |
| 68032 | $809,893.26 |
| 68033 | $112,416.92 |
| 68034 | $121,759.16 |
| 68035 | $19,805.58 |
| 68036 | $224,220.47 |
| 68037 | $3,829,367.10 |
| 68038 | $9,294,302.84 |

| | |
|---|---:|
| 68039 | $162,355.16 |
| 68040 | $65,893.95 |
| 68041 | $92,541.22 |
| 68042 | $150,498.96 |
| 68043 | $38,177.71 |
| 68050 | $14.29 |
| 68052 | $14.00 |
| 68060 | $467.64 |
| 68066 | $760.22 |
| 68070 | $84.34 |
| 68078 | $287.96 |
| 68093 | $265.53 |
| 68095 | $94.91 |
| 68099 | $3.74 |
| 68101 | $24,999.29 |
| 68104 | $5,538.73 |
| 68105 | $628.28 |
| 68106 | $1,035.11 |
| 68110 | $2,649.66 |
| 68112 | $1,234.75 |
| 68113 | $14.98 |
| 68117 | $3,800.44 |
| 68128 | $8,141.58 |
| 68130 | $867.68 |
| 68131 | $7,613.09 |
| 68133 | $2,235.35 |
| 68134 | $6,090.42 |
| 68137 | $12,894.11 |
| 68139 | $167.58 |
| 68150 | $3.92 |
| 68156 | $312.39 |
| 68157 | $1,136.32 |
| 68162 | $23.22 |
| 68167 | $0.83 |
| 68168 | $1,702.55 |
| 68173 | $4,597.12 |
| 68174 | $10,500.00 |
| 68175 | $2,000.00 |
| 68176 | $2,171.63 |
| 68178 | $1,206.90 |
| 68182 | $7.62 |
| 68199 | $142,872.01 |
| 68200 | $72.98 |
| 68201 | $643.30 |

| | |
|---|---|
| 68205 | $6,396.60 |
| 68213 | $1.40 |
| 68214 | $2.76 |
| 68215 | $3,960.28 |
| 68219 | $2,439.88 |
| 68245 | $176.50 |
| 68246 | $34.91 |
| 68247 | $123.71 |
| 68258 | $1.33 |
| 68266 | $110.11 |
| 68270 | $6,035.63 |
| 68271 | $863.00 |
| 68272 | $156.11 |
| 68279 | $42.05 |
| 68285 | $76.10 |
| 68290 | $44.67 |
| 68292 | $5,758.02 |
| 68295 | $73.87 |
| 68298 | $1,784.69 |
| 68311 | $1,894.48 |
| 68313 | $70.87 |
| 68314 | $3.31 |
| 68321 | $31.03 |
| 68322 | $4.90 |
| 68323 | $306.89 |
| 68326 | $47.63 |
| 68329 | $34,967.15 |
| 68333 | $3,190.08 |
| 68335 | $252.00 |
| 68339 | $46.18 |
| 68343 | $2,148.00 |
| 68344 | $2,286.00 |
| 68345 | $166.62 |
| 68362 | $6,126.48 |
| 68363 | $19,670.07 |
| 68364 | $13,139.50 |
| 68365 | $1,200.15 |
| 68366 | $10,560.15 |
| 68368 | $67,437.00 |
| 68371 | $1,272.00 |
| 68372 | $2,821.97 |
| 68375 | $124.13 |
| 68377 | $39.85 |
| 68382 | $10,248.72 |

| | |
|---|---|
| 68383 | $271.50 |
| 68386 | $401.88 |
| 68399 | $8,858.25 |
| 68400 | $2,366.01 |
| 68401 | $5,474.97 |
| 68404 | $3,440.43 |
| 68407 | $1,645.92 |
| 68416 | $1,052.38 |
| 68418 | $937.26 |
| 68419 | $148.42 |
| 68431 | $5,715.00 |
| 68432 | $5,715.00 |
| 68433 | $724.00 |
| 68434 | $6,858.00 |
| 68435 | $1,143.00 |
| 68436 | $678.00 |
| 68437 | $22,338.45 |
| 68440 | $44,972.40 |
| 68442 | $37.49 |
| 68443 | $60.31 |
| 68444 | $205.74 |
| 68445 | $217.17 |
| 68446 | $308.61 |
| 68447 | $217.17 |
| 68448 | $411.48 |
| 68450 | $6.93 |
| 68451 | $145.40 |
| 68452 | $869.03 |
| 68453 | $162.76 |
| 68455 | $91.44 |
| 68520 | $63.56 |
| 68530 | $181.00 |
| 68545 | $116.51 |
| 68546 | $11,967.21 |
| 68548 | $115.29 |
| 68550 | $11,601.50 |
| 68553 | $89,599.21 |
| 68554 | $66.12 |
| 68556 | $0.33 |
| 68558 | $29,989.32 |
| 68559 | $44,777.60 |
| 68560 | $2,851.85 |
| 68561 | $33,315.06 |
| 68562 | $12,256.29 |

| | |
|---|---|
| 68563 | $17,635.71 |
| 68565 | $1,719.76 |
| 68566 | $1,225.59 |
| 68567 | $5,833.98 |
| 68568 | $1,650.52 |
| 68569 | $2,684.04 |
| 68570 | $725.10 |
| 68571 | $853.94 |
| 68572 | $1,729.55 |
| 68573 | $20,818.30 |
| 68574 | $34,053.60 |
| 68575 | $16,353.38 |
| 68576 | $3,222.81 |
| 68577 | $1,760.22 |
| 68578 | $1,394.46 |
| 68579 | $4,640.58 |
| 68580 | $1,874.52 |
| 68581 | $481.40 |
| 68582 | $537.06 |
| 68583 | $2,960.37 |
| 68584 | $891.54 |
| 68585 | $3,691.89 |
| 68586 | $662.94 |
| 68587 | $210,402.25 |
| 68588 | $1,805.94 |
| 68589 | $22,814.28 |
| 68591 | $171,420.65 |
| 68592 | $95,935.40 |
| 68594 | $91.44 |
| 68596 | $370.50 |
| 68598 | $390.00 |
| 68599 | $275.60 |
| 68606 | $55.20 |
| 68607 | $9.05 |
| 68611 | $7.70 |
| 68614 | $285.75 |
| 68615 | $46,505.51 |
| 68616 | $12,872.28 |
| 68625 | $81,371.36 |
| 68627 | $58,293.00 |
| 68638 | $3.38 |
| 68639 | $8.92 |
| 68640 | $41.40 |
| 68643 | $8.86 |

| | |
|---|---|
| 68646 | $1,104.07 |
| 68647 | $857.40 |
| 68648 | $8,428.50 |
| 68649 | $2,612.40 |
| 68651 | $36,175.20 |
| 68653 | $1.10 |
| 68658 | $341.60 |
| 68659 | $211.63 |
| 68660 | $724.00 |
| 68661 | $905.00 |
| 68662 | $8,572.50 |
| 68664 | $2,593.55 |
| 68665 | $9,035.40 |
| 68666 | $1,641.84 |
| 68668 | $8,572.50 |
| 68669 | $5,715.00 |
| 68672 | $1,165.86 |
| 68676 | $388.61 |
| 68677 | $2,304.14 |
| 68678 | $1,994.62 |
| 68679 | $20,441.71 |
| 68681 | $6,429.19 |
| 68684 | $165.08 |
| 68685 | $1,132.37 |
| 68686 | $1,524.77 |
| 68687 | $29,940.70 |
| 68696 | $132.45 |
| 68701 | $57.83 |
| 68702 | $55.20 |
| 68711 | $39.40 |
| 68713 | $9.23 |
| 68715 | $7.70 |

**Total**          **8,215**          **$230,030,945.25**

**LATE, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-2**

| Claim Number | Total Recognized Losses |
|---:|---:|
| 57 | $4,104.00 |
| 68721 | $99,680.31 |

**Total**          **2**          **$103,784.31**

**EXHIBIT C**

Caribou Biosciences, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**  119

**June 12, 2025**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Sufficient Documentation* was not provided. In order to process your claim, we require: (1) any transactions in Caribou Biosciences, Inc. ("Caribou") common stock between July 23, 2021 and October 11, 2023, inclusive; and (2) proof of holdings of Caribou common stock at the close of trading on October 11, 2023. | 175 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the Net Settlement Fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions in Caribou Biosciences, Inc. ("Caribou") common stock between July 23, 2021 and October 11, 2023, inclusive; and (2) proof of holdings of Caribou common stock at the close of trading on October 11, 2023.

**INADEQUATELY DOCUMENTED CLAIMS**            **EXHIBIT D**

| Claim Number | Reason for Rejection |
| ---: | --- |
| 80 | Inadequately Documented Claim |
| 82 | Inadequately Documented Claim |
| 102 | Inadequately Documented Claim |
| 118 | Inadequately Documented Claim |
| 119 | Inadequately Documented Claim |
| 121 | Inadequately Documented Claim |
| 123 | Inadequately Documented Claim |
| 180 | Inadequately Documented Claim |
| 213 | Inadequately Documented Claim |
| 244 | Inadequately Documented Claim |
| 288 | Inadequately Documented Claim |
| 333 | Inadequately Documented Claim |
| 366 | Inadequately Documented Claim |
| 406 | Inadequately Documented Claim |
| 407 | Inadequately Documented Claim |
| 420 | Inadequately Documented Claim |
| 488 | Inadequately Documented Claim |
| 499 | Inadequately Documented Claim |
| 561 | Inadequately Documented Claim |
| 574 | Inadequately Documented Claim |
| 575 | Inadequately Documented Claim |
| 576 | Inadequately Documented Claim |
| 595 | Inadequately Documented Claim |
| 66716 | Inadequately Documented Claim |
| 66717 | Inadequately Documented Claim |
| 66825 | Inadequately Documented Claim |
| 66830 | Inadequately Documented Claim |
| 66853 | Inadequately Documented Claim |
| 66857 | Inadequately Documented Claim |
| 66860 | Inadequately Documented Claim |
| 66861 | Inadequately Documented Claim |
| 66862 | Inadequately Documented Claim |
| 66863 | Inadequately Documented Claim |
| 66920 | Inadequately Documented Claim |
| 66922 | Inadequately Documented Claim |
| 66923 | Inadequately Documented Claim |
| 66924 | Inadequately Documented Claim |
| 66925 | Inadequately Documented Claim |
| 66926 | Inadequately Documented Claim |

**Total**                                                          **39**

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim Number | Reason for Rejection |
|---:|---|
| 1 | No Recognized Losses |
| 4 | Duplicate Claim Filed |
| 6 | No Recognized Losses |
| 7 | Duplicate Claim Filed |
| 11 | Purchased Out of Class Period |
| 17 | No Recognized Losses |
| 18 | No Recognized Losses |
| 22 | Fraudulent Claim |
| 25 | No Recognized Losses |
| 26 | No Recognized Losses |
| 27 | No Recognized Losses |
| 34 | Duplicate Claim Filed |
| 42 | No Recognized Losses |
| 44 | No Recognized Losses |
| 48 | No Recognized Losses |
| 52 | No Recognized Losses |
| 53 | No Recognized Losses |
| 54 | No Recognized Losses |
| 58 | Duplicate Claim Filed |
| 60 | No Recognized Losses |
| 61 | Duplicate Claim Filed |
| 64 | No Recognized Losses |
| 69 | Shares Not Purchased |
| 70 | No Recognized Losses |
| 71 | No Recognized Losses |
| 72 | No Recognized Losses |
| 73 | No Recognized Losses |
| 75 | No Recognized Losses |
| 81 | No Recognized Losses |
| 84 | No Recognized Losses |
| 88 | No Recognized Losses |
| 96 | Duplicate Claim Filed |
| 98 | Purchased Out of Class Period |
| 105 | No Recognized Losses |
| 106 | No Recognized Losses |
| 107 | No Recognized Losses |
| 109 | No Recognized Losses |
| 110 | No Recognized Losses |
| 111 | No Recognized Losses |
| 114 | No Recognized Losses |
| 117 | No Recognized Losses |
| 120 | No Recognized Losses |
| 122 | No Recognized Losses |

| | | |
|---|---|---|
| | 124 | No Recognized Losses |
| | 125 | No Recognized Losses |
| | 126 | No Recognized Losses |
| | 128 | No Recognized Losses |
| | 132 | Shares Not Purchased |
| | 136 | No Recognized Losses |
| | 138 | No Recognized Losses |
| | 142 | No Recognized Losses |
| | 145 | No Recognized Losses |
| | 150 | No Recognized Losses |
| | 159 | No Recognized Losses |
| | 163 | No Recognized Losses |
| | 174 | No Recognized Losses |
| | 181 | No Recognized Losses |
| | 183 | No Recognized Losses |
| | 186 | No Recognized Losses |
| | 191 | No Recognized Losses |
| | 192 | No Recognized Losses |
| | 194 | No Recognized Losses |
| | 202 | No Recognized Losses |
| | 205 | Shares Not Purchased |
| | 211 | No Recognized Losses |
| | 217 | No Recognized Losses |
| | 221 | Fraudulent Claim |
| | 222 | Purchased Out of Class Period |
| | 229 | No Recognized Losses |
| | 234 | Purchased Out of Class Period |
| | 245 | No Recognized Losses |
| | 247 | No Recognized Losses |
| | 253 | No Recognized Losses |
| | 256 | No Recognized Losses |
| | 265 | No Recognized Losses |
| | 266 | No Recognized Losses |
| | 269 | No Recognized Losses |
| | 276 | No Recognized Losses |
| | 281 | No Recognized Losses |
| | 289 | No Recognized Losses |
| | 290 | No Recognized Losses |
| | 291 | No Recognized Losses |
| | 295 | No Recognized Losses |
| | 296 | No Recognized Losses |
| | 298 | No Recognized Losses |
| | 301 | No Recognized Losses |
| | 302 | Duplicate Claim Filed |

| | |
|---:|---|
| 309 | No Recognized Losses |
| 311 | No Recognized Losses |
| 315 | No Recognized Losses |
| 325 | No Recognized Losses |
| 326 | No Recognized Losses |
| 330 | No Recognized Losses |
| 342 | No Recognized Losses |
| 343 | Duplicate Claim Filed |
| 347 | No Recognized Losses |
| 358 | Purchased Out of Class Period |
| 360 | No Recognized Losses |
| 365 | No Recognized Losses |
| 371 | No Recognized Losses |
| 372 | No Recognized Losses |
| 373 | No Recognized Losses |
| 377 | No Recognized Losses |
| 392 | No Recognized Losses |
| 395 | No Recognized Losses |
| 396 | No Recognized Losses |
| 397 | No Recognized Losses |
| 401 | No Recognized Losses |
| 402 | No Recognized Losses |
| 412 | No Recognized Losses |
| 413 | No Recognized Losses |
| 428 | No Recognized Losses |
| 430 | No Recognized Losses |
| 431 | No Recognized Losses |
| 434 | No Recognized Losses |
| 435 | No Recognized Losses |
| 439 | No Recognized Losses |
| 440 | Duplicate Claim Filed |
| 442 | Purchased Out of Class Period |
| 446 | No Recognized Losses |
| 451 | No Recognized Losses |
| 454 | No Recognized Losses |
| 459 | No Recognized Losses |
| 463 | No Recognized Losses |
| 469 | No Recognized Losses |
| 472 | No Recognized Losses |
| 474 | No Recognized Losses |
| 475 | No Recognized Losses |
| 478 | No Recognized Losses |
| 480 | No Recognized Losses |
| 481 | No Recognized Losses |

| | |
|---|---|
| 482 | No Recognized Losses |
| 484 | No Recognized Losses |
| 486 | No Recognized Losses |
| 487 | No Recognized Losses |
| 492 | No Recognized Losses |
| 495 | No Recognized Losses |
| 496 | No Recognized Losses |
| 498 | No Recognized Losses |
| 500 | No Recognized Losses |
| 503 | No Recognized Losses |
| 506 | No Recognized Losses |
| 509 | No Recognized Losses |
| 510 | No Recognized Losses |
| 511 | No Recognized Losses |
| 515 | No Recognized Losses |
| 519 | No Recognized Losses |
| 522 | No Recognized Losses |
| 523 | No Recognized Losses |
| 527 | No Recognized Losses |
| 529 | No Recognized Losses |
| 531 | No Recognized Losses |
| 532 | No Recognized Losses |
| 533 | Purchased Out of Class Period |
| 534 | No Recognized Losses |
| 537 | No Recognized Losses |
| 538 | No Recognized Losses |
| 543 | No Recognized Losses |
| 545 | No Recognized Losses |
| 549 | No Recognized Losses |
| 555 | No Recognized Losses |
| 563 | No Recognized Losses |
| 564 | Purchased Out of Class Period |
| 567 | Shares Not Purchased |
| 570 | No Recognized Losses |
| 573 | No Recognized Losses |
| 583 | Duplicate Claim Filed |
| 596 | No Recognized Losses |
| 601 | No Recognized Losses |
| 604 | Purchased Out of Class Period |
| 608 | No Recognized Losses |
| 610 | No Recognized Losses |
| 611 | No Recognized Losses |
| 612 | No Recognized Losses |
| 613 | Shares Not Purchased |

| | |
|---:|---|
| 50001 | Duplicate Claim Filed |
| 50006 | No Recognized Losses |
| 50007 | No Recognized Losses |
| 50008 | No Recognized Losses |
| 50010 | No Recognized Losses |
| 50011 | Purchased Out of Class Period |
| 50012 | No Recognized Losses |
| 50013 | Purchased Out of Class Period |
| 50014 | Purchased Out of Class Period |
| 50016 | No Recognized Losses |
| 50018 | No Recognized Losses |
| 50019 | No Recognized Losses |
| 50020 | No Recognized Losses |
| 50021 | No Recognized Losses |
| 50022 | No Recognized Losses |
| 50025 | Purchased Out of Class Period |
| 50026 | Purchased Out of Class Period |
| 50030 | No Recognized Losses |
| 50031 | No Recognized Losses |
| 50032 | No Recognized Losses |
| 50033 | No Recognized Losses |
| 50034 | Purchased Out of Class Period |
| 50038 | Purchased Out of Class Period |
| 50039 | Purchased Out of Class Period |
| 50042 | No Recognized Losses |
| 50044 | Purchased Out of Class Period |
| 50046 | No Recognized Losses |
| 50049 | Purchased Out of Class Period |
| 50050 | Purchased Out of Class Period |
| 50051 | Purchased Out of Class Period |
| 50052 | Purchased Out of Class Period |
| 50057 | No Recognized Losses |
| 50060 | No Recognized Losses |
| 50076 | No Recognized Losses |
| 50078 | Purchased Out of Class Period |
| 50080 | No Recognized Losses |
| 50081 | No Recognized Losses |
| 50082 | Purchased Out of Class Period |
| 50084 | No Recognized Losses |
| 50085 | No Recognized Losses |
| 50086 | No Recognized Losses |
| 50087 | No Recognized Losses |
| 50088 | No Recognized Losses |
| 50089 | No Recognized Losses |

| | |
|---|---|
| 50090 | No Recognized Losses |
| 50091 | No Recognized Losses |
| 50092 | No Recognized Losses |
| 50093 | No Recognized Losses |
| 50094 | No Recognized Losses |
| 50096 | Purchased Out of Class Period |
| 50101 | No Recognized Losses |
| 50104 | Purchased Out of Class Period |
| 50105 | No Recognized Losses |
| 50106 | Purchased Out of Class Period |
| 50107 | No Recognized Losses |
| 50108 | Purchased Out of Class Period |
| 50109 | Purchased Out of Class Period |
| 50110 | Purchased Out of Class Period |
| 50111 | No Recognized Losses |
| 50112 | No Recognized Losses |
| 50114 | No Recognized Losses |
| 50117 | No Recognized Losses |
| 50119 | Purchased Out of Class Period |
| 50120 | Purchased Out of Class Period |
| 50121 | Purchased Out of Class Period |
| 50122 | No Recognized Losses |
| 50123 | No Recognized Losses |
| 50124 | Purchased Out of Class Period |
| 50126 | No Recognized Losses |
| 50128 | Purchased Out of Class Period |
| 50132 | No Recognized Losses |
| 50135 | No Recognized Losses |
| 50136 | No Recognized Losses |
| 50137 | No Recognized Losses |
| 50138 | No Recognized Losses |
| 50139 | No Recognized Losses |
| 50140 | No Recognized Losses |
| 50141 | No Recognized Losses |
| 50142 | No Recognized Losses |
| 50144 | No Recognized Losses |
| 50145 | No Recognized Losses |
| 50146 | No Recognized Losses |
| 50147 | No Recognized Losses |
| 50148 | No Recognized Losses |
| 50149 | No Recognized Losses |
| 50150 | No Recognized Losses |
| 50151 | Purchased Out of Class Period |
| 50152 | No Recognized Losses |

| | |
|---|---|
| 50153 | No Recognized Losses |
| 50154 | No Recognized Losses |
| 50155 | No Recognized Losses |
| 50156 | No Recognized Losses |
| 50157 | No Recognized Losses |
| 50158 | Claim Withdrawn |
| 50159 | No Recognized Losses |
| 50160 | No Recognized Losses |
| 50161 | No Recognized Losses |
| 50162 | No Recognized Losses |
| 50163 | No Recognized Losses |
| 50164 | No Recognized Losses |
| 50165 | No Recognized Losses |
| 50166 | No Recognized Losses |
| 50167 | No Recognized Losses |
| 50170 | No Recognized Losses |
| 50171 | Purchased Out of Class Period |
| 50175 | Purchased Out of Class Period |
| 50177 | No Recognized Losses |
| 50178 | No Recognized Losses |
| 50181 | Purchased Out of Class Period |
| 50182 | No Recognized Losses |
| 50183 | No Recognized Losses |
| 50184 | No Recognized Losses |
| 50185 | No Recognized Losses |
| 50186 | Purchased Out of Class Period |
| 50187 | No Recognized Losses |
| 50188 | No Recognized Losses |
| 50189 | No Recognized Losses |
| 50190 | No Recognized Losses |
| 50191 | No Recognized Losses |
| 50198 | No Recognized Losses |
| 50199 | No Recognized Losses |
| 50200 | No Recognized Losses |
| 50201 | No Recognized Losses |
| 50203 | No Recognized Losses |
| 50204 | No Recognized Losses |
| 50205 | No Recognized Losses |
| 50206 | No Recognized Losses |
| 50207 | No Recognized Losses |
| 50208 | No Recognized Losses |
| 50209 | No Recognized Losses |
| 50211 | No Recognized Losses |
| 50213 | No Recognized Losses |

| | |
|---|---|
| 50214 | Shares Not Purchased |
| 50222 | No Recognized Losses |
| 50224 | No Recognized Losses |
| 50226 | No Recognized Losses |
| 50228 | Purchased Out of Class Period |
| 50229 | Purchased Out of Class Period |
| 50230 | Purchased Out of Class Period |
| 50231 | No Recognized Losses |
| 50233 | No Recognized Losses |
| 50234 | Purchased Out of Class Period |
| 50237 | No Recognized Losses |
| 50239 | No Recognized Losses |
| 50242 | No Recognized Losses |
| 50243 | No Recognized Losses |
| 50245 | No Recognized Losses |
| 50246 | Purchased Out of Class Period |
| 50247 | No Recognized Losses |
| 50248 | Purchased Out of Class Period |
| 50249 | Purchased Out of Class Period |
| 50250 | Shares Not Purchased |
| 50253 | Shares Not Purchased |
| 50254 | Shares Not Purchased |
| 50255 | Shares Not Purchased |
| 50257 | No Recognized Losses |
| 50262 | Shares Not Purchased |
| 50264 | Shares Not Purchased |
| 50265 | Shares Not Purchased |
| 50266 | Shares Not Purchased |
| 50267 | Shares Not Purchased |
| 50269 | Shares Not Purchased |
| 50272 | Shares Not Purchased |
| 50274 | Shares Not Purchased |
| 50275 | Shares Not Purchased |
| 50276 | Shares Not Purchased |
| 50277 | Shares Not Purchased |
| 50279 | No Recognized Losses |
| 50280 | Shares Not Purchased |
| 50281 | Shares Not Purchased |
| 50282 | Shares Not Purchased |
| 50284 | Shares Not Purchased |
| 50286 | Shares Not Purchased |
| 50287 | Shares Not Purchased |
| 50289 | No Recognized Losses |
| 50290 | Shares Not Purchased |

| | |
|---|---|
| 50291 | Shares Not Purchased |
| 50292 | Shares Not Purchased |
| 50293 | No Recognized Losses |
| 50294 | No Recognized Losses |
| 50295 | Shares Not Purchased |
| 50296 | Shares Not Purchased |
| 50297 | Shares Not Purchased |
| 50300 | Purchased Out of Class Period |
| 50301 | No Recognized Losses |
| 50302 | Shares Not Purchased |
| 50303 | No Recognized Losses |
| 50304 | Shares Not Purchased |
| 50306 | Shares Not Purchased |
| 50310 | No Recognized Losses |
| 50311 | Shares Not Purchased |
| 50312 | Shares Not Purchased |
| 50313 | Shares Not Purchased |
| 50314 | Shares Not Purchased |
| 50315 | Shares Not Purchased |
| 50317 | Shares Not Purchased |
| 50318 | Shares Not Purchased |
| 50319 | No Recognized Losses |
| 50320 | Shares Not Purchased |
| 50323 | Shares Not Purchased |
| 50324 | No Recognized Losses |
| 50325 | Shares Not Purchased |
| 50326 | Shares Not Purchased |
| 50327 | Shares Not Purchased |
| 50328 | Shares Not Purchased |
| 50329 | Shares Not Purchased |
| 50330 | Shares Not Purchased |
| 50331 | Shares Not Purchased |
| 50332 | Shares Not Purchased |
| 50333 | Shares Not Purchased |
| 50335 | Shares Not Purchased |
| 50336 | Shares Not Purchased |
| 50338 | Shares Not Purchased |
| 50339 | Shares Not Purchased |
| 50340 | Shares Not Purchased |
| 50341 | Shares Not Purchased |
| 50342 | Shares Not Purchased |
| 50344 | Shares Not Purchased |
| 50345 | Shares Not Purchased |
| 50347 | Shares Not Purchased |

| | |
|---|---|
| 50348 | Shares Not Purchased |
| 50349 | Shares Not Purchased |
| 50350 | No Recognized Losses |
| 50351 | Shares Not Purchased |
| 50352 | Shares Not Purchased |
| 50353 | Shares Not Purchased |
| 50354 | No Recognized Losses |
| 50356 | Shares Not Purchased |
| 50357 | Shares Not Purchased |
| 50358 | No Recognized Losses |
| 50359 | Shares Not Purchased |
| 50360 | Shares Not Purchased |
| 50361 | Shares Not Purchased |
| 50363 | Shares Not Purchased |
| 50364 | No Recognized Losses |
| 50366 | Shares Not Purchased |
| 50367 | Shares Not Purchased |
| 50368 | Shares Not Purchased |
| 50370 | No Recognized Losses |
| 50371 | No Recognized Losses |
| 50372 | No Recognized Losses |
| 50373 | Shares Not Purchased |
| 50374 | Shares Not Purchased |
| 50375 | Shares Not Purchased |
| 50377 | Shares Not Purchased |
| 50378 | Shares Not Purchased |
| 50379 | Shares Not Purchased |
| 50381 | Shares Not Purchased |
| 50382 | Shares Not Purchased |
| 50383 | Shares Not Purchased |
| 50387 | Shares Not Purchased |
| 50390 | Shares Not Purchased |
| 50391 | Shares Not Purchased |
| 50393 | Shares Not Purchased |
| 50395 | Shares Not Purchased |
| 50397 | Shares Not Purchased |
| 50398 | Shares Not Purchased |
| 50399 | Shares Not Purchased |
| 50400 | Shares Not Purchased |
| 50403 | No Recognized Losses |
| 50406 | Shares Not Purchased |
| 50408 | Shares Not Purchased |
| 50409 | Shares Not Purchased |
| 50410 | Shares Not Purchased |

| | |
|---|---|
| 50412 | Shares Not Purchased |
| 50414 | Shares Not Purchased |
| 50415 | Shares Not Purchased |
| 50417 | Shares Not Purchased |
| 50418 | No Recognized Losses |
| 50419 | No Recognized Losses |
| 50422 | Shares Not Purchased |
| 50423 | Shares Not Purchased |
| 50425 | Shares Not Purchased |
| 50426 | No Recognized Losses |
| 50427 | Shares Not Purchased |
| 50428 | No Recognized Losses |
| 50429 | Shares Not Purchased |
| 50431 | Shares Not Purchased |
| 50432 | Shares Not Purchased |
| 50433 | Shares Not Purchased |
| 50435 | No Recognized Losses |
| 50436 | Shares Not Purchased |
| 50439 | No Recognized Losses |
| 50442 | No Recognized Losses |
| 50443 | No Recognized Losses |
| 50446 | No Recognized Losses |
| 50448 | No Recognized Losses |
| 50450 | No Recognized Losses |
| 50451 | No Recognized Losses |
| 50453 | No Recognized Losses |
| 50455 | No Recognized Losses |
| 50457 | No Recognized Losses |
| 50460 | No Recognized Losses |
| 50462 | No Recognized Losses |
| 50464 | No Recognized Losses |
| 50467 | No Recognized Losses |
| 50468 | No Recognized Losses |
| 50469 | No Recognized Losses |
| 50472 | No Recognized Losses |
| 50474 | No Recognized Losses |
| 50478 | No Recognized Losses |
| 50481 | No Recognized Losses |
| 50482 | No Recognized Losses |
| 50486 | No Recognized Losses |
| 50487 | No Recognized Losses |
| 50488 | Purchased Out of Class Period |
| 50492 | No Recognized Losses |
| 50495 | No Recognized Losses |

| | |
|---|---|
| 50496 | No Recognized Losses |
| 50497 | No Recognized Losses |
| 50498 | Purchased Out of Class Period |
| 50499 | No Recognized Losses |
| 50500 | No Recognized Losses |
| 50501 | No Recognized Losses |
| 50502 | No Recognized Losses |
| 50503 | No Recognized Losses |
| 50507 | No Recognized Losses |
| 50510 | No Recognized Losses |
| 50511 | No Recognized Losses |
| 50512 | No Recognized Losses |
| 50513 | No Recognized Losses |
| 50514 | No Recognized Losses |
| 50519 | No Recognized Losses |
| 50523 | No Recognized Losses |
| 50524 | Purchased Out of Class Period |
| 50526 | No Recognized Losses |
| 50527 | No Recognized Losses |
| 50528 | No Recognized Losses |
| 50530 | Purchased Out of Class Period |
| 50531 | No Recognized Losses |
| 50532 | No Recognized Losses |
| 50533 | Purchased Out of Class Period |
| 50535 | No Recognized Losses |
| 50540 | No Recognized Losses |
| 50541 | No Recognized Losses |
| 50543 | No Recognized Losses |
| 50547 | No Recognized Losses |
| 50549 | No Recognized Losses |
| 50551 | No Recognized Losses |
| 50553 | No Recognized Losses |
| 50556 | No Recognized Losses |
| 50557 | No Recognized Losses |
| 50558 | No Recognized Losses |
| 50559 | No Recognized Losses |
| 50560 | No Recognized Losses |
| 50562 | No Recognized Losses |
| 50565 | No Recognized Losses |
| 50566 | No Recognized Losses |
| 50568 | No Recognized Losses |
| 50569 | Purchased Out of Class Period |
| 50571 | No Recognized Losses |
| 50572 | No Recognized Losses |

| | |
|---|---|
| 50573 | No Recognized Losses |
| 50574 | No Recognized Losses |
| 50575 | No Recognized Losses |
| 50576 | No Recognized Losses |
| 50577 | No Recognized Losses |
| 50578 | No Recognized Losses |
| 50579 | No Recognized Losses |
| 50580 | No Recognized Losses |
| 50581 | No Recognized Losses |
| 50582 | No Recognized Losses |
| 50583 | No Recognized Losses |
| 50584 | No Recognized Losses |
| 50585 | No Recognized Losses |
| 50586 | No Recognized Losses |
| 50587 | No Recognized Losses |
| 50588 | No Recognized Losses |
| 50589 | No Recognized Losses |
| 50590 | No Recognized Losses |
| 50591 | No Recognized Losses |
| 50592 | No Recognized Losses |
| 50593 | No Recognized Losses |
| 50594 | No Recognized Losses |
| 50595 | No Recognized Losses |
| 50596 | No Recognized Losses |
| 50597 | No Recognized Losses |
| 50598 | No Recognized Losses |
| 50599 | No Recognized Losses |
| 50600 | No Recognized Losses |
| 50601 | No Recognized Losses |
| 50602 | No Recognized Losses |
| 50603 | No Recognized Losses |
| 50604 | No Recognized Losses |
| 50605 | No Recognized Losses |
| 50606 | No Recognized Losses |
| 50607 | No Recognized Losses |
| 50608 | No Recognized Losses |
| 50609 | No Recognized Losses |
| 50610 | No Recognized Losses |
| 50611 | No Recognized Losses |
| 50612 | No Recognized Losses |
| 50613 | No Recognized Losses |
| 50614 | No Recognized Losses |
| 50615 | No Recognized Losses |
| 50616 | No Recognized Losses |

| | |
|---|---|
| 50617 | No Recognized Losses |
| 50618 | No Recognized Losses |
| 50619 | No Recognized Losses |
| 50620 | No Recognized Losses |
| 50621 | No Recognized Losses |
| 50622 | No Recognized Losses |
| 50623 | No Recognized Losses |
| 50624 | No Recognized Losses |
| 50625 | No Recognized Losses |
| 50626 | No Recognized Losses |
| 50627 | No Recognized Losses |
| 50628 | No Recognized Losses |
| 50629 | No Recognized Losses |
| 50630 | No Recognized Losses |
| 50631 | No Recognized Losses |
| 50632 | No Recognized Losses |
| 50633 | No Recognized Losses |
| 50634 | No Recognized Losses |
| 50635 | No Recognized Losses |
| 50636 | Purchased Out of Class Period |
| 50637 | No Recognized Losses |
| 50638 | No Recognized Losses |
| 50639 | No Recognized Losses |
| 50640 | No Recognized Losses |
| 50641 | No Recognized Losses |
| 50642 | No Recognized Losses |
| 50643 | No Recognized Losses |
| 50644 | No Recognized Losses |
| 50645 | No Recognized Losses |
| 50646 | No Recognized Losses |
| 50647 | Purchased Out of Class Period |
| 50648 | No Recognized Losses |
| 50649 | No Recognized Losses |
| 50650 | No Recognized Losses |
| 50651 | No Recognized Losses |
| 50652 | No Recognized Losses |
| 50653 | No Recognized Losses |
| 50654 | No Recognized Losses |
| 50655 | No Recognized Losses |
| 50656 | Purchased Out of Class Period |
| 50657 | No Recognized Losses |
| 50658 | No Recognized Losses |
| 50659 | No Recognized Losses |
| 50660 | No Recognized Losses |

| | |
|---|---|
| 50661 | No Recognized Losses |
| 50662 | No Recognized Losses |
| 50663 | No Recognized Losses |
| 50664 | No Recognized Losses |
| 50665 | No Recognized Losses |
| 50666 | No Recognized Losses |
| 50667 | No Recognized Losses |
| 50668 | No Recognized Losses |
| 50669 | No Recognized Losses |
| 50670 | No Recognized Losses |
| 50671 | No Recognized Losses |
| 50672 | No Recognized Losses |
| 50673 | No Recognized Losses |
| 50674 | No Recognized Losses |
| 50675 | No Recognized Losses |
| 50676 | No Recognized Losses |
| 50677 | No Recognized Losses |
| 50678 | No Recognized Losses |
| 50679 | No Recognized Losses |
| 50680 | No Recognized Losses |
| 50681 | Purchased Out of Class Period |
| 50682 | No Recognized Losses |
| 50683 | No Recognized Losses |
| 50684 | No Recognized Losses |
| 50685 | No Recognized Losses |
| 50686 | No Recognized Losses |
| 50687 | No Recognized Losses |
| 50688 | No Recognized Losses |
| 50689 | No Recognized Losses |
| 50690 | No Recognized Losses |
| 50691 | No Recognized Losses |
| 50692 | No Recognized Losses |
| 50693 | No Recognized Losses |
| 50694 | No Recognized Losses |
| 50695 | No Recognized Losses |
| 50696 | No Recognized Losses |
| 50697 | No Recognized Losses |
| 50698 | No Recognized Losses |
| 50699 | No Recognized Losses |
| 50700 | No Recognized Losses |
| 50701 | No Recognized Losses |
| 50702 | No Recognized Losses |
| 50703 | No Recognized Losses |
| 50704 | No Recognized Losses |

| | |
|---|---|
| 50705 | No Recognized Losses |
| 50706 | No Recognized Losses |
| 50707 | No Recognized Losses |
| 50708 | No Recognized Losses |
| 50709 | No Recognized Losses |
| 50710 | No Recognized Losses |
| 50711 | No Recognized Losses |
| 50712 | No Recognized Losses |
| 50713 | No Recognized Losses |
| 50714 | No Recognized Losses |
| 50715 | No Recognized Losses |
| 50716 | No Recognized Losses |
| 50717 | No Recognized Losses |
| 50718 | No Recognized Losses |
| 50719 | No Recognized Losses |
| 50720 | Purchased Out of Class Period |
| 50721 | No Recognized Losses |
| 50722 | No Recognized Losses |
| 50723 | No Recognized Losses |
| 50724 | No Recognized Losses |
| 50725 | No Recognized Losses |
| 50726 | No Recognized Losses |
| 50727 | No Recognized Losses |
| 50728 | No Recognized Losses |
| 50729 | No Recognized Losses |
| 50730 | No Recognized Losses |
| 50731 | No Recognized Losses |
| 50732 | No Recognized Losses |
| 50733 | No Recognized Losses |
| 50734 | No Recognized Losses |
| 50735 | No Recognized Losses |
| 50736 | No Recognized Losses |
| 50737 | Purchased Out of Class Period |
| 50738 | No Recognized Losses |
| 50739 | No Recognized Losses |
| 50740 | No Recognized Losses |
| 50741 | No Recognized Losses |
| 50742 | No Recognized Losses |
| 50743 | No Recognized Losses |
| 50744 | No Recognized Losses |
| 50745 | No Recognized Losses |
| 50746 | No Recognized Losses |
| 50747 | No Recognized Losses |
| 50748 | No Recognized Losses |

| | |
|---|---|
| 50749 | No Recognized Losses |
| 50750 | No Recognized Losses |
| 50751 | No Recognized Losses |
| 50752 | No Recognized Losses |
| 50753 | No Recognized Losses |
| 50754 | No Recognized Losses |
| 50755 | No Recognized Losses |
| 50756 | No Recognized Losses |
| 50757 | No Recognized Losses |
| 50758 | No Recognized Losses |
| 50759 | No Recognized Losses |
| 50760 | No Recognized Losses |
| 50761 | No Recognized Losses |
| 50762 | No Recognized Losses |
| 50763 | No Recognized Losses |
| 50764 | No Recognized Losses |
| 50765 | No Recognized Losses |
| 50766 | No Recognized Losses |
| 50767 | No Recognized Losses |
| 50768 | No Recognized Losses |
| 50769 | No Recognized Losses |
| 50770 | No Recognized Losses |
| 50771 | No Recognized Losses |
| 50772 | No Recognized Losses |
| 50773 | No Recognized Losses |
| 50774 | No Recognized Losses |
| 50775 | No Recognized Losses |
| 50776 | No Recognized Losses |
| 50777 | No Recognized Losses |
| 50778 | No Recognized Losses |
| 50779 | No Recognized Losses |
| 50780 | No Recognized Losses |
| 50781 | No Recognized Losses |
| 50782 | No Recognized Losses |
| 50783 | No Recognized Losses |
| 50784 | No Recognized Losses |
| 50785 | No Recognized Losses |
| 50786 | No Recognized Losses |
| 50787 | Purchased Out of Class Period |
| 50788 | No Recognized Losses |
| 50789 | No Recognized Losses |
| 50790 | No Recognized Losses |
| 50791 | No Recognized Losses |
| 50792 | No Recognized Losses |

| | |
|---|---|
| 50793 | No Recognized Losses |
| 50794 | No Recognized Losses |
| 50795 | No Recognized Losses |
| 50796 | No Recognized Losses |
| 50797 | No Recognized Losses |
| 50798 | No Recognized Losses |
| 50799 | No Recognized Losses |
| 50800 | No Recognized Losses |
| 50801 | No Recognized Losses |
| 50802 | No Recognized Losses |
| 50803 | No Recognized Losses |
| 50804 | No Recognized Losses |
| 50805 | No Recognized Losses |
| 50806 | No Recognized Losses |
| 50807 | Purchased Out of Class Period |
| 50808 | No Recognized Losses |
| 50809 | No Recognized Losses |
| 50810 | No Recognized Losses |
| 50811 | No Recognized Losses |
| 50812 | No Recognized Losses |
| 50813 | No Recognized Losses |
| 50814 | No Recognized Losses |
| 50815 | No Recognized Losses |
| 50816 | No Recognized Losses |
| 50817 | No Recognized Losses |
| 50818 | No Recognized Losses |
| 50819 | No Recognized Losses |
| 50820 | No Recognized Losses |
| 50821 | No Recognized Losses |
| 50822 | No Recognized Losses |
| 50823 | No Recognized Losses |
| 50824 | No Recognized Losses |
| 50825 | No Recognized Losses |
| 50826 | No Recognized Losses |
| 50827 | No Recognized Losses |
| 50828 | No Recognized Losses |
| 50829 | Purchased Out of Class Period |
| 50830 | No Recognized Losses |
| 50831 | No Recognized Losses |
| 50832 | No Recognized Losses |
| 50833 | No Recognized Losses |
| 50834 | No Recognized Losses |
| 50835 | No Recognized Losses |
| 50836 | No Recognized Losses |

| | |
|---|---|
| 50837 | No Recognized Losses |
| 50838 | No Recognized Losses |
| 50839 | No Recognized Losses |
| 50840 | No Recognized Losses |
| 50841 | Purchased Out of Class Period |
| 50842 | No Recognized Losses |
| 50843 | No Recognized Losses |
| 50844 | No Recognized Losses |
| 50845 | No Recognized Losses |
| 50846 | No Recognized Losses |
| 50847 | No Recognized Losses |
| 50848 | No Recognized Losses |
| 50849 | No Recognized Losses |
| 50850 | No Recognized Losses |
| 50851 | No Recognized Losses |
| 50852 | No Recognized Losses |
| 50853 | No Recognized Losses |
| 50854 | No Recognized Losses |
| 50855 | No Recognized Losses |
| 50856 | No Recognized Losses |
| 50857 | No Recognized Losses |
| 50858 | No Recognized Losses |
| 50859 | No Recognized Losses |
| 50860 | No Recognized Losses |
| 50861 | No Recognized Losses |
| 50862 | No Recognized Losses |
| 50863 | No Recognized Losses |
| 50864 | No Recognized Losses |
| 50865 | No Recognized Losses |
| 50866 | No Recognized Losses |
| 50867 | No Recognized Losses |
| 50868 | No Recognized Losses |
| 50869 | Purchased Out of Class Period |
| 50870 | No Recognized Losses |
| 50871 | No Recognized Losses |
| 50872 | No Recognized Losses |
| 50873 | No Recognized Losses |
| 50874 | No Recognized Losses |
| 50875 | No Recognized Losses |
| 50876 | No Recognized Losses |
| 50877 | No Recognized Losses |
| 50878 | No Recognized Losses |
| 50879 | No Recognized Losses |
| 50880 | No Recognized Losses |

| | |
|---|---|
| 50881 | No Recognized Losses |
| 50882 | No Recognized Losses |
| 50883 | Purchased Out of Class Period |
| 50884 | No Recognized Losses |
| 50885 | No Recognized Losses |
| 50886 | No Recognized Losses |
| 50887 | No Recognized Losses |
| 50888 | No Recognized Losses |
| 50889 | No Recognized Losses |
| 50890 | No Recognized Losses |
| 50891 | No Recognized Losses |
| 50892 | No Recognized Losses |
| 50893 | No Recognized Losses |
| 50894 | No Recognized Losses |
| 50895 | No Recognized Losses |
| 50896 | No Recognized Losses |
| 50897 | No Recognized Losses |
| 50898 | Purchased Out of Class Period |
| 50899 | No Recognized Losses |
| 50900 | No Recognized Losses |
| 50901 | No Recognized Losses |
| 50902 | No Recognized Losses |
| 50903 | No Recognized Losses |
| 50904 | No Recognized Losses |
| 50905 | Purchased Out of Class Period |
| 50906 | No Recognized Losses |
| 50907 | No Recognized Losses |
| 50908 | No Recognized Losses |
| 50915 | No Recognized Losses |
| 50916 | No Recognized Losses |
| 50918 | No Recognized Losses |
| 50920 | No Recognized Losses |
| 50922 | No Recognized Losses |
| 50923 | No Recognized Losses |
| 50924 | Purchased Out of Class Period |
| 50925 | Purchased Out of Class Period |
| 50927 | Purchased Out of Class Period |
| 50928 | Purchased Out of Class Period |
| 50929 | No Recognized Losses |
| 50930 | No Recognized Losses |
| 50931 | No Recognized Losses |
| 50932 | No Recognized Losses |
| 50936 | Purchased Out of Class Period |
| 50937 | No Recognized Losses |

| | |
|---|---|
| 50938 | No Recognized Losses |
| 50940 | Purchased Out of Class Period |
| 50942 | Purchased Out of Class Period |
| 50943 | No Recognized Losses |
| 50944 | No Recognized Losses |
| 50945 | No Recognized Losses |
| 50948 | No Recognized Losses |
| 50950 | No Recognized Losses |
| 50961 | No Recognized Losses |
| 50962 | No Recognized Losses |
| 50963 | Purchased Out of Class Period |
| 50966 | Purchased Out of Class Period |
| 50967 | No Recognized Losses |
| 50968 | No Recognized Losses |
| 50969 | No Recognized Losses |
| 50971 | No Recognized Losses |
| 50972 | No Recognized Losses |
| 50976 | No Recognized Losses |
| 50977 | Purchased Out of Class Period |
| 50978 | Purchased Out of Class Period |
| 50979 | Purchased Out of Class Period |
| 50980 | No Recognized Losses |
| 50981 | Purchased Out of Class Period |
| 50983 | No Recognized Losses |
| 50990 | Purchased Out of Class Period |
| 50992 | No Recognized Losses |
| 50993 | Purchased Out of Class Period |
| 50995 | Purchased Out of Class Period |
| 50996 | Purchased Out of Class Period |
| 50999 | Purchased Out of Class Period |
| 51004 | No Recognized Losses |
| 51007 | No Recognized Losses |
| 51008 | No Recognized Losses |
| 51010 | No Recognized Losses |
| 51014 | No Recognized Losses |
| 51015 | No Recognized Losses |
| 51017 | No Recognized Losses |
| 51018 | No Recognized Losses |
| 51019 | No Recognized Losses |
| 51020 | No Recognized Losses |
| 51021 | Purchased Out of Class Period |
| 51023 | No Recognized Losses |
| 51025 | Purchased Out of Class Period |
| 51028 | No Recognized Losses |

| | |
|---|---|
| 51030 | Purchased Out of Class Period |
| 51031 | No Recognized Losses |
| 51032 | Purchased Out of Class Period |
| 51034 | No Recognized Losses |
| 51036 | Purchased Out of Class Period |
| 51039 | Purchased Out of Class Period |
| 51040 | No Recognized Losses |
| 51041 | No Recognized Losses |
| 51042 | Purchased Out of Class Period |
| 51043 | No Recognized Losses |
| 51044 | No Recognized Losses |
| 51051 | No Recognized Losses |
| 51055 | Purchased Out of Class Period |
| 51056 | No Recognized Losses |
| 51059 | Purchased Out of Class Period |
| 51060 | No Recognized Losses |
| 51062 | No Recognized Losses |
| 51063 | Purchased Out of Class Period |
| 51065 | No Recognized Losses |
| 51067 | No Recognized Losses |
| 51068 | No Recognized Losses |
| 51077 | No Recognized Losses |
| 51078 | No Recognized Losses |
| 51079 | No Recognized Losses |
| 51085 | Purchased Out of Class Period |
| 51091 | No Recognized Losses |
| 51095 | No Recognized Losses |
| 51096 | Purchased Out of Class Period |
| 51097 | No Recognized Losses |
| 51098 | No Recognized Losses |
| 51099 | No Recognized Losses |
| 51100 | No Recognized Losses |
| 51103 | No Recognized Losses |
| 51104 | No Recognized Losses |
| 51105 | No Recognized Losses |
| 51108 | No Recognized Losses |
| 51110 | No Recognized Losses |
| 51113 | No Recognized Losses |
| 51115 | No Recognized Losses |
| 51117 | No Recognized Losses |
| 51118 | No Recognized Losses |
| 51119 | Purchased Out of Class Period |
| 51121 | No Recognized Losses |
| 51122 | No Recognized Losses |

| | |
|---|---|
| 51123 | Purchased Out of Class Period |
| 51124 | No Recognized Losses |
| 51127 | No Recognized Losses |
| 51128 | No Recognized Losses |
| 51130 | Purchased Out of Class Period |
| 51131 | No Recognized Losses |
| 51132 | Purchased Out of Class Period |
| 51133 | No Recognized Losses |
| 51135 | No Recognized Losses |
| 51136 | No Recognized Losses |
| 51137 | No Recognized Losses |
| 51140 | No Recognized Losses |
| 51142 | No Recognized Losses |
| 51143 | Purchased Out of Class Period |
| 51144 | No Recognized Losses |
| 51146 | No Recognized Losses |
| 51148 | No Recognized Losses |
| 51149 | No Recognized Losses |
| 51155 | No Recognized Losses |
| 51157 | No Recognized Losses |
| 51158 | No Recognized Losses |
| 51159 | No Recognized Losses |
| 51161 | Purchased Out of Class Period |
| 51162 | No Recognized Losses |
| 51163 | No Recognized Losses |
| 51164 | No Recognized Losses |
| 51165 | No Recognized Losses |
| 51167 | No Recognized Losses |
| 51169 | No Recognized Losses |
| 51172 | No Recognized Losses |
| 51174 | No Recognized Losses |
| 51182 | No Recognized Losses |
| 51185 | No Recognized Losses |
| 51187 | Purchased Out of Class Period |
| 51188 | No Recognized Losses |
| 51189 | No Recognized Losses |
| 51190 | No Recognized Losses |
| 51193 | Purchased Out of Class Period |
| 51194 | Purchased Out of Class Period |
| 51195 | No Recognized Losses |
| 51198 | No Recognized Losses |
| 51200 | No Recognized Losses |
| 51201 | No Recognized Losses |
| 51202 | No Recognized Losses |

| 51203 | Purchased Out of Class Period |
|---|---|
| 51205 | No Recognized Losses |
| 51206 | No Recognized Losses |
| 51207 | No Recognized Losses |
| 51209 | No Recognized Losses |
| 51210 | No Recognized Losses |
| 51211 | No Recognized Losses |
| 51214 | No Recognized Losses |
| 51215 | No Recognized Losses |
| 51216 | Purchased Out of Class Period |
| 51217 | No Recognized Losses |
| 51219 | No Recognized Losses |
| 51220 | Purchased Out of Class Period |
| 51221 | No Recognized Losses |
| 51222 | No Recognized Losses |
| 51226 | No Recognized Losses |
| 51227 | Purchased Out of Class Period |
| 51228 | No Recognized Losses |
| 51229 | No Recognized Losses |
| 51230 | Purchased Out of Class Period |
| 51231 | No Recognized Losses |
| 51232 | Purchased Out of Class Period |
| 51235 | No Recognized Losses |
| 51236 | No Recognized Losses |
| 51237 | No Recognized Losses |
| 51238 | No Recognized Losses |
| 51239 | No Recognized Losses |
| 51246 | No Recognized Losses |
| 51247 | No Recognized Losses |
| 51248 | No Recognized Losses |
| 51249 | No Recognized Losses |
| 51250 | Purchased Out of Class Period |
| 51251 | No Recognized Losses |
| 51252 | Purchased Out of Class Period |
| 51254 | No Recognized Losses |
| 51257 | Purchased Out of Class Period |
| 51260 | Purchased Out of Class Period |
| 51262 | No Recognized Losses |
| 51263 | No Recognized Losses |
| 51264 | Purchased Out of Class Period |
| 51266 | Purchased Out of Class Period |
| 51268 | No Recognized Losses |
| 51271 | No Recognized Losses |
| 51274 | No Recognized Losses |

| | |
|---|---|
| 51275 | No Recognized Losses |
| 51276 | No Recognized Losses |
| 51279 | No Recognized Losses |
| 51280 | No Recognized Losses |
| 51282 | No Recognized Losses |
| 51283 | No Recognized Losses |
| 51284 | No Recognized Losses |
| 51285 | No Recognized Losses |
| 51286 | No Recognized Losses |
| 51289 | No Recognized Losses |
| 51290 | No Recognized Losses |
| 51291 | No Recognized Losses |
| 51292 | No Recognized Losses |
| 51293 | No Recognized Losses |
| 51295 | Purchased Out of Class Period |
| 51300 | No Recognized Losses |
| 51303 | No Recognized Losses |
| 51304 | No Recognized Losses |
| 51306 | Purchased Out of Class Period |
| 51307 | No Recognized Losses |
| 51309 | No Recognized Losses |
| 51310 | Purchased Out of Class Period |
| 51311 | No Recognized Losses |
| 51313 | No Recognized Losses |
| 51314 | No Recognized Losses |
| 51318 | No Recognized Losses |
| 51322 | No Recognized Losses |
| 51323 | No Recognized Losses |
| 51324 | No Recognized Losses |
| 51328 | Purchased Out of Class Period |
| 51329 | No Recognized Losses |
| 51331 | No Recognized Losses |
| 51332 | No Recognized Losses |
| 51337 | No Recognized Losses |
| 51338 | No Recognized Losses |
| 51339 | No Recognized Losses |
| 51340 | No Recognized Losses |
| 51341 | Purchased Out of Class Period |
| 51342 | Purchased Out of Class Period |
| 51346 | No Recognized Losses |
| 51348 | No Recognized Losses |
| 51349 | Purchased Out of Class Period |
| 51350 | No Recognized Losses |
| 51352 | No Recognized Losses |

| | |
|---|---|
| 51353 | No Recognized Losses |
| 51355 | Purchased Out of Class Period |
| 51357 | No Recognized Losses |
| 51363 | Purchased Out of Class Period |
| 51365 | Purchased Out of Class Period |
| 51366 | No Recognized Losses |
| 51368 | No Recognized Losses |
| 51369 | Purchased Out of Class Period |
| 51371 | Purchased Out of Class Period |
| 51374 | Purchased Out of Class Period |
| 51376 | No Recognized Losses |
| 51377 | No Recognized Losses |
| 51378 | Purchased Out of Class Period |
| 51384 | No Recognized Losses |
| 51385 | Purchased Out of Class Period |
| 51387 | Purchased Out of Class Period |
| 51390 | No Recognized Losses |
| 51391 | No Recognized Losses |
| 51395 | No Recognized Losses |
| 51399 | No Recognized Losses |
| 51405 | No Recognized Losses |
| 51408 | No Recognized Losses |
| 51410 | No Recognized Losses |
| 51413 | No Recognized Losses |
| 51415 | No Recognized Losses |
| 51418 | No Recognized Losses |
| 51419 | Purchased Out of Class Period |
| 51422 | No Recognized Losses |
| 51426 | No Recognized Losses |
| 51427 | Purchased Out of Class Period |
| 51428 | Purchased Out of Class Period |
| 51430 | No Recognized Losses |
| 51433 | Purchased Out of Class Period |
| 51440 | Purchased Out of Class Period |
| 51441 | No Recognized Losses |
| 51444 | Purchased Out of Class Period |
| 51445 | Purchased Out of Class Period |
| 51446 | No Recognized Losses |
| 51449 | Purchased Out of Class Period |
| 51450 | Purchased Out of Class Period |
| 51452 | Purchased Out of Class Period |
| 51453 | Purchased Out of Class Period |
| 51455 | Purchased Out of Class Period |
| 51459 | Purchased Out of Class Period |

| | |
|---|---|
| 51461 | No Recognized Losses |
| 51463 | Purchased Out of Class Period |
| 51466 | Purchased Out of Class Period |
| 51468 | No Recognized Losses |
| 51469 | Purchased Out of Class Period |
| 51470 | No Recognized Losses |
| 51471 | Purchased Out of Class Period |
| 51474 | Purchased Out of Class Period |
| 51476 | No Recognized Losses |
| 51477 | Purchased Out of Class Period |
| 51483 | No Recognized Losses |
| 51484 | No Recognized Losses |
| 51485 | No Recognized Losses |
| 51486 | No Recognized Losses |
| 51489 | No Recognized Losses |
| 51491 | No Recognized Losses |
| 51497 | No Recognized Losses |
| 51498 | Purchased Out of Class Period |
| 51500 | No Recognized Losses |
| 51501 | No Recognized Losses |
| 51503 | No Recognized Losses |
| 51504 | No Recognized Losses |
| 51506 | No Recognized Losses |
| 51507 | No Recognized Losses |
| 51508 | No Recognized Losses |
| 51509 | No Recognized Losses |
| 51510 | No Recognized Losses |
| 51512 | Purchased Out of Class Period |
| 51515 | No Recognized Losses |
| 51516 | No Recognized Losses |
| 51518 | No Recognized Losses |
| 51520 | No Recognized Losses |
| 51521 | No Recognized Losses |
| 51522 | Purchased Out of Class Period |
| 51523 | No Recognized Losses |
| 51524 | No Recognized Losses |
| 51525 | No Recognized Losses |
| 51527 | Purchased Out of Class Period |
| 51529 | No Recognized Losses |
| 51530 | Purchased Out of Class Period |
| 51531 | Purchased Out of Class Period |
| 51533 | Purchased Out of Class Period |
| 51535 | No Recognized Losses |
| 51536 | No Recognized Losses |

| | |
|---|---|
| 51537 | No Recognized Losses |
| 51538 | No Recognized Losses |
| 51541 | No Recognized Losses |
| 51544 | No Recognized Losses |
| 51548 | Purchased Out of Class Period |
| 51550 | No Recognized Losses |
| 51551 | Purchased Out of Class Period |
| 51556 | No Recognized Losses |
| 51557 | No Recognized Losses |
| 51558 | No Recognized Losses |
| 51559 | Purchased Out of Class Period |
| 51561 | No Recognized Losses |
| 51563 | No Recognized Losses |
| 51564 | No Recognized Losses |
| 51565 | Purchased Out of Class Period |
| 51566 | No Recognized Losses |
| 51567 | No Recognized Losses |
| 51568 | No Recognized Losses |
| 51569 | No Recognized Losses |
| 51570 | No Recognized Losses |
| 51572 | No Recognized Losses |
| 51574 | No Recognized Losses |
| 51575 | Purchased Out of Class Period |
| 51576 | No Recognized Losses |
| 51578 | Purchased Out of Class Period |
| 51579 | Purchased Out of Class Period |
| 51582 | No Recognized Losses |
| 51583 | No Recognized Losses |
| 51584 | No Recognized Losses |
| 51585 | No Recognized Losses |
| 51586 | No Recognized Losses |
| 51587 | No Recognized Losses |
| 51588 | No Recognized Losses |
| 51589 | No Recognized Losses |
| 51590 | No Recognized Losses |
| 51591 | No Recognized Losses |
| 51592 | No Recognized Losses |
| 51593 | Purchased Out of Class Period |
| 51595 | No Recognized Losses |
| 51599 | No Recognized Losses |
| 51601 | No Recognized Losses |
| 51603 | No Recognized Losses |
| 51604 | No Recognized Losses |
| 51605 | No Recognized Losses |

| | |
|---|---|
| 51606 | No Recognized Losses |
| 51607 | No Recognized Losses |
| 51608 | No Recognized Losses |
| 51609 | No Recognized Losses |
| 51610 | No Recognized Losses |
| 51611 | Purchased Out of Class Period |
| 51612 | No Recognized Losses |
| 51615 | No Recognized Losses |
| 51617 | No Recognized Losses |
| 51620 | No Recognized Losses |
| 51621 | No Recognized Losses |
| 51622 | No Recognized Losses |
| 51623 | No Recognized Losses |
| 51625 | No Recognized Losses |
| 51626 | No Recognized Losses |
| 51627 | No Recognized Losses |
| 51630 | No Recognized Losses |
| 51631 | No Recognized Losses |
| 51632 | No Recognized Losses |
| 51633 | No Recognized Losses |
| 51634 | No Recognized Losses |
| 51635 | No Recognized Losses |
| 51636 | Purchased Out of Class Period |
| 51638 | No Recognized Losses |
| 51639 | No Recognized Losses |
| 51640 | No Recognized Losses |
| 51641 | No Recognized Losses |
| 51642 | No Recognized Losses |
| 51643 | No Recognized Losses |
| 51645 | No Recognized Losses |
| 51646 | No Recognized Losses |
| 51647 | No Recognized Losses |
| 51648 | No Recognized Losses |
| 51650 | No Recognized Losses |
| 51652 | No Recognized Losses |
| 51653 | No Recognized Losses |
| 51657 | No Recognized Losses |
| 51658 | No Recognized Losses |
| 51659 | No Recognized Losses |
| 51660 | No Recognized Losses |
| 51661 | No Recognized Losses |
| 51664 | No Recognized Losses |
| 51665 | No Recognized Losses |
| 51666 | No Recognized Losses |

| | |
|---|---|
| 51667 | No Recognized Losses |
| 51669 | No Recognized Losses |
| 51670 | No Recognized Losses |
| 51671 | No Recognized Losses |
| 51672 | No Recognized Losses |
| 51673 | No Recognized Losses |
| 51674 | No Recognized Losses |
| 51675 | No Recognized Losses |
| 51676 | No Recognized Losses |
| 51677 | No Recognized Losses |
| 51678 | No Recognized Losses |
| 51679 | Purchased Out of Class Period |
| 51680 | Purchased Out of Class Period |
| 51682 | No Recognized Losses |
| 51683 | No Recognized Losses |
| 51684 | No Recognized Losses |
| 51686 | No Recognized Losses |
| 51687 | No Recognized Losses |
| 51688 | No Recognized Losses |
| 51689 | No Recognized Losses |
| 51690 | No Recognized Losses |
| 51692 | No Recognized Losses |
| 51695 | No Recognized Losses |
| 51696 | No Recognized Losses |
| 51697 | No Recognized Losses |
| 51699 | No Recognized Losses |
| 51700 | No Recognized Losses |
| 51701 | No Recognized Losses |
| 51702 | Purchased Out of Class Period |
| 51703 | No Recognized Losses |
| 51704 | No Recognized Losses |
| 51705 | No Recognized Losses |
| 51706 | No Recognized Losses |
| 51708 | No Recognized Losses |
| 51709 | No Recognized Losses |
| 51710 | No Recognized Losses |
| 51712 | No Recognized Losses |
| 51713 | No Recognized Losses |
| 51714 | No Recognized Losses |
| 51715 | No Recognized Losses |
| 51716 | No Recognized Losses |
| 51717 | No Recognized Losses |
| 51719 | No Recognized Losses |
| 51720 | No Recognized Losses |

| | |
|---|---|
| 51721 | No Recognized Losses |
| 51722 | No Recognized Losses |
| 51723 | No Recognized Losses |
| 51724 | No Recognized Losses |
| 51725 | No Recognized Losses |
| 51726 | No Recognized Losses |
| 51728 | No Recognized Losses |
| 51729 | No Recognized Losses |
| 51730 | No Recognized Losses |
| 51731 | No Recognized Losses |
| 51734 | No Recognized Losses |
| 51735 | No Recognized Losses |
| 51736 | No Recognized Losses |
| 51738 | Purchased Out of Class Period |
| 51739 | Purchased Out of Class Period |
| 51740 | No Recognized Losses |
| 51741 | No Recognized Losses |
| 51742 | No Recognized Losses |
| 51743 | No Recognized Losses |
| 51746 | No Recognized Losses |
| 51747 | No Recognized Losses |
| 51750 | No Recognized Losses |
| 51752 | No Recognized Losses |
| 51753 | No Recognized Losses |
| 51756 | No Recognized Losses |
| 51757 | No Recognized Losses |
| 51760 | No Recognized Losses |
| 51761 | No Recognized Losses |
| 51762 | No Recognized Losses |
| 51763 | No Recognized Losses |
| 51764 | No Recognized Losses |
| 51765 | No Recognized Losses |
| 51766 | No Recognized Losses |
| 51767 | No Recognized Losses |
| 51768 | No Recognized Losses |
| 51769 | No Recognized Losses |
| 51770 | No Recognized Losses |
| 51771 | No Recognized Losses |
| 51773 | No Recognized Losses |
| 51774 | No Recognized Losses |
| 51775 | No Recognized Losses |
| 51776 | No Recognized Losses |
| 51777 | No Recognized Losses |
| 51778 | No Recognized Losses |

| | |
|---:|---|
| 51781 | No Recognized Losses |
| 51782 | No Recognized Losses |
| 51783 | No Recognized Losses |
| 51784 | No Recognized Losses |
| 51786 | Purchased Out of Class Period |
| 51788 | No Recognized Losses |
| 51789 | No Recognized Losses |
| 51790 | No Recognized Losses |
| 51791 | Purchased Out of Class Period |
| 51795 | No Recognized Losses |
| 51796 | Purchased Out of Class Period |
| 51798 | Purchased Out of Class Period |
| 51799 | No Recognized Losses |
| 51800 | No Recognized Losses |
| 51801 | No Recognized Losses |
| 51803 | No Recognized Losses |
| 51804 | No Recognized Losses |
| 51806 | No Recognized Losses |
| 51809 | No Recognized Losses |
| 51810 | No Recognized Losses |
| 51811 | No Recognized Losses |
| 51812 | No Recognized Losses |
| 51813 | No Recognized Losses |
| 51814 | No Recognized Losses |
| 51815 | No Recognized Losses |
| 51816 | No Recognized Losses |
| 51817 | No Recognized Losses |
| 51818 | No Recognized Losses |
| 51819 | No Recognized Losses |
| 51820 | No Recognized Losses |
| 51821 | No Recognized Losses |
| 51822 | No Recognized Losses |
| 51823 | No Recognized Losses |
| 51824 | No Recognized Losses |
| 51825 | No Recognized Losses |
| 51828 | Purchased Out of Class Period |
| 51829 | No Recognized Losses |
| 51830 | No Recognized Losses |
| 51831 | No Recognized Losses |
| 51832 | No Recognized Losses |
| 51834 | No Recognized Losses |
| 51835 | Purchased Out of Class Period |
| 51836 | No Recognized Losses |
| 51837 | No Recognized Losses |

| | |
|---|---|
| 51839 | No Recognized Losses |
| 51840 | No Recognized Losses |
| 51844 | No Recognized Losses |
| 51845 | No Recognized Losses |
| 51846 | No Recognized Losses |
| 51847 | No Recognized Losses |
| 51848 | No Recognized Losses |
| 51849 | No Recognized Losses |
| 51851 | No Recognized Losses |
| 51852 | No Recognized Losses |
| 51853 | No Recognized Losses |
| 51854 | No Recognized Losses |
| 51855 | No Recognized Losses |
| 51856 | No Recognized Losses |
| 51857 | No Recognized Losses |
| 51858 | No Recognized Losses |
| 51859 | No Recognized Losses |
| 51860 | No Recognized Losses |
| 51861 | No Recognized Losses |
| 51862 | No Recognized Losses |
| 51863 | No Recognized Losses |
| 51864 | No Recognized Losses |
| 51866 | No Recognized Losses |
| 51867 | No Recognized Losses |
| 51868 | No Recognized Losses |
| 51869 | No Recognized Losses |
| 51871 | No Recognized Losses |
| 51872 | No Recognized Losses |
| 51874 | No Recognized Losses |
| 51875 | No Recognized Losses |
| 51876 | No Recognized Losses |
| 51878 | No Recognized Losses |
| 51885 | No Recognized Losses |
| 51886 | No Recognized Losses |
| 51887 | No Recognized Losses |
| 51888 | Purchased Out of Class Period |
| 51890 | No Recognized Losses |
| 51891 | No Recognized Losses |
| 51892 | No Recognized Losses |
| 51893 | No Recognized Losses |
| 51894 | No Recognized Losses |
| 51895 | Purchased Out of Class Period |
| 51896 | No Recognized Losses |
| 51898 | No Recognized Losses |

| | |
|---|---|
| 51901 | No Recognized Losses |
| 51902 | Purchased Out of Class Period |
| 51903 | No Recognized Losses |
| 51904 | No Recognized Losses |
| 51905 | No Recognized Losses |
| 51906 | No Recognized Losses |
| 51907 | No Recognized Losses |
| 51908 | No Recognized Losses |
| 51909 | No Recognized Losses |
| 51910 | No Recognized Losses |
| 51913 | No Recognized Losses |
| 51915 | No Recognized Losses |
| 51917 | No Recognized Losses |
| 51919 | No Recognized Losses |
| 51920 | No Recognized Losses |
| 51922 | No Recognized Losses |
| 51923 | No Recognized Losses |
| 51925 | No Recognized Losses |
| 51926 | No Recognized Losses |
| 51930 | No Recognized Losses |
| 51931 | No Recognized Losses |
| 51932 | No Recognized Losses |
| 51933 | No Recognized Losses |
| 51934 | No Recognized Losses |
| 51936 | No Recognized Losses |
| 51937 | No Recognized Losses |
| 51939 | Purchased Out of Class Period |
| 51940 | Purchased Out of Class Period |
| 51943 | No Recognized Losses |
| 51944 | No Recognized Losses |
| 51945 | No Recognized Losses |
| 51948 | No Recognized Losses |
| 51949 | No Recognized Losses |
| 51950 | Purchased Out of Class Period |
| 51951 | No Recognized Losses |
| 51952 | No Recognized Losses |
| 51954 | No Recognized Losses |
| 51955 | No Recognized Losses |
| 51956 | No Recognized Losses |
| 51959 | No Recognized Losses |
| 51960 | No Recognized Losses |
| 51962 | No Recognized Losses |
| 51963 | No Recognized Losses |
| 51965 | No Recognized Losses |

| | |
|---:|---|
| 51966 | No Recognized Losses |
| 51967 | No Recognized Losses |
| 51968 | No Recognized Losses |
| 51969 | No Recognized Losses |
| 51970 | No Recognized Losses |
| 51973 | No Recognized Losses |
| 51975 | No Recognized Losses |
| 51976 | No Recognized Losses |
| 51977 | No Recognized Losses |
| 51981 | No Recognized Losses |
| 51982 | No Recognized Losses |
| 51983 | No Recognized Losses |
| 51985 | No Recognized Losses |
| 51986 | No Recognized Losses |
| 51987 | No Recognized Losses |
| 51990 | No Recognized Losses |
| 51992 | No Recognized Losses |
| 51993 | No Recognized Losses |
| 51994 | No Recognized Losses |
| 51998 | No Recognized Losses |
| 51999 | No Recognized Losses |
| 52001 | No Recognized Losses |
| 52002 | No Recognized Losses |
| 52003 | No Recognized Losses |
| 52004 | No Recognized Losses |
| 52005 | No Recognized Losses |
| 52006 | No Recognized Losses |
| 52007 | No Recognized Losses |
| 52008 | No Recognized Losses |
| 52009 | No Recognized Losses |
| 52010 | No Recognized Losses |
| 52012 | No Recognized Losses |
| 52013 | No Recognized Losses |
| 52014 | No Recognized Losses |
| 52015 | No Recognized Losses |
| 52016 | No Recognized Losses |
| 52017 | No Recognized Losses |
| 52020 | No Recognized Losses |
| 52021 | No Recognized Losses |
| 52022 | No Recognized Losses |
| 52025 | No Recognized Losses |
| 52026 | No Recognized Losses |
| 52027 | No Recognized Losses |
| 52029 | No Recognized Losses |

| | |
|---|---|
| 52031 | No Recognized Losses |
| 52032 | Purchased Out of Class Period |
| 52034 | No Recognized Losses |
| 52035 | Purchased Out of Class Period |
| 52036 | No Recognized Losses |
| 52037 | No Recognized Losses |
| 52038 | No Recognized Losses |
| 52039 | No Recognized Losses |
| 52041 | No Recognized Losses |
| 52042 | Purchased Out of Class Period |
| 52043 | Purchased Out of Class Period |
| 52044 | No Recognized Losses |
| 52046 | No Recognized Losses |
| 52047 | No Recognized Losses |
| 52048 | No Recognized Losses |
| 52049 | No Recognized Losses |
| 52050 | No Recognized Losses |
| 52052 | No Recognized Losses |
| 52054 | No Recognized Losses |
| 52056 | No Recognized Losses |
| 52058 | No Recognized Losses |
| 52059 | No Recognized Losses |
| 52060 | No Recognized Losses |
| 52061 | No Recognized Losses |
| 52062 | No Recognized Losses |
| 52063 | No Recognized Losses |
| 52064 | No Recognized Losses |
| 52065 | No Recognized Losses |
| 52067 | No Recognized Losses |
| 52068 | No Recognized Losses |
| 52069 | No Recognized Losses |
| 52071 | No Recognized Losses |
| 52072 | No Recognized Losses |
| 52074 | No Recognized Losses |
| 52075 | No Recognized Losses |
| 52076 | No Recognized Losses |
| 52079 | No Recognized Losses |
| 52080 | Purchased Out of Class Period |
| 52082 | No Recognized Losses |
| 52084 | No Recognized Losses |
| 52086 | No Recognized Losses |
| 52087 | No Recognized Losses |
| 52088 | No Recognized Losses |
| 52089 | No Recognized Losses |

| | |
|---|---|
| 52092 | No Recognized Losses |
| 52093 | No Recognized Losses |
| 52094 | No Recognized Losses |
| 52096 | No Recognized Losses |
| 52097 | No Recognized Losses |
| 52098 | No Recognized Losses |
| 52099 | No Recognized Losses |
| 52100 | No Recognized Losses |
| 52101 | No Recognized Losses |
| 52102 | No Recognized Losses |
| 52103 | No Recognized Losses |
| 52104 | No Recognized Losses |
| 52105 | No Recognized Losses |
| 52106 | No Recognized Losses |
| 52107 | No Recognized Losses |
| 52108 | No Recognized Losses |
| 52109 | No Recognized Losses |
| 52110 | No Recognized Losses |
| 52111 | No Recognized Losses |
| 52113 | No Recognized Losses |
| 52115 | No Recognized Losses |
| 52117 | No Recognized Losses |
| 52118 | No Recognized Losses |
| 52120 | No Recognized Losses |
| 52121 | No Recognized Losses |
| 52123 | No Recognized Losses |
| 52124 | No Recognized Losses |
| 52125 | No Recognized Losses |
| 52128 | No Recognized Losses |
| 52129 | No Recognized Losses |
| 52130 | No Recognized Losses |
| 52131 | No Recognized Losses |
| 52133 | No Recognized Losses |
| 52135 | No Recognized Losses |
| 52136 | No Recognized Losses |
| 52140 | No Recognized Losses |
| 52141 | No Recognized Losses |
| 52142 | No Recognized Losses |
| 52143 | No Recognized Losses |
| 52144 | No Recognized Losses |
| 52146 | No Recognized Losses |
| 52147 | No Recognized Losses |
| 52148 | No Recognized Losses |
| 52149 | No Recognized Losses |

| | |
|---|---|
| 52151 | Purchased Out of Class Period |
| 52152 | No Recognized Losses |
| 52153 | No Recognized Losses |
| 52156 | No Recognized Losses |
| 52158 | No Recognized Losses |
| 52159 | Purchased Out of Class Period |
| 52160 | No Recognized Losses |
| 52162 | No Recognized Losses |
| 52163 | No Recognized Losses |
| 52164 | No Recognized Losses |
| 52165 | No Recognized Losses |
| 52166 | No Recognized Losses |
| 52167 | No Recognized Losses |
| 52169 | No Recognized Losses |
| 52170 | No Recognized Losses |
| 52172 | Purchased Out of Class Period |
| 52173 | No Recognized Losses |
| 52174 | No Recognized Losses |
| 52175 | No Recognized Losses |
| 52176 | No Recognized Losses |
| 52177 | No Recognized Losses |
| 52178 | No Recognized Losses |
| 52179 | No Recognized Losses |
| 52180 | No Recognized Losses |
| 52181 | No Recognized Losses |
| 52183 | No Recognized Losses |
| 52184 | No Recognized Losses |
| 52185 | Purchased Out of Class Period |
| 52188 | No Recognized Losses |
| 52190 | No Recognized Losses |
| 52191 | No Recognized Losses |
| 52194 | No Recognized Losses |
| 52195 | No Recognized Losses |
| 52196 | No Recognized Losses |
| 52198 | No Recognized Losses |
| 52199 | No Recognized Losses |
| 52200 | No Recognized Losses |
| 52201 | No Recognized Losses |
| 52202 | No Recognized Losses |
| 52203 | No Recognized Losses |
| 52204 | No Recognized Losses |
| 52205 | No Recognized Losses |
| 52207 | No Recognized Losses |
| 52209 | No Recognized Losses |

| | |
|---|---|
| 52211 | No Recognized Losses |
| 52212 | No Recognized Losses |
| 52213 | No Recognized Losses |
| 52214 | No Recognized Losses |
| 52215 | No Recognized Losses |
| 52216 | No Recognized Losses |
| 52217 | No Recognized Losses |
| 52218 | No Recognized Losses |
| 52219 | No Recognized Losses |
| 52220 | No Recognized Losses |
| 52221 | No Recognized Losses |
| 52222 | No Recognized Losses |
| 52223 | No Recognized Losses |
| 52224 | No Recognized Losses |
| 52225 | No Recognized Losses |
| 52226 | No Recognized Losses |
| 52227 | No Recognized Losses |
| 52229 | No Recognized Losses |
| 52230 | No Recognized Losses |
| 52231 | No Recognized Losses |
| 52232 | No Recognized Losses |
| 52233 | Purchased Out of Class Period |
| 52234 | No Recognized Losses |
| 52236 | No Recognized Losses |
| 52237 | No Recognized Losses |
| 52238 | No Recognized Losses |
| 52239 | No Recognized Losses |
| 52241 | Purchased Out of Class Period |
| 52242 | No Recognized Losses |
| 52243 | No Recognized Losses |
| 52244 | No Recognized Losses |
| 52245 | No Recognized Losses |
| 52246 | No Recognized Losses |
| 52248 | No Recognized Losses |
| 52250 | No Recognized Losses |
| 52251 | No Recognized Losses |
| 52252 | No Recognized Losses |
| 52253 | No Recognized Losses |
| 52254 | No Recognized Losses |
| 52255 | No Recognized Losses |
| 52256 | No Recognized Losses |
| 52257 | No Recognized Losses |
| 52258 | No Recognized Losses |
| 52259 | No Recognized Losses |

| | |
|---|---|
| 52260 | No Recognized Losses |
| 52261 | Purchased Out of Class Period |
| 52262 | Purchased Out of Class Period |
| 52263 | No Recognized Losses |
| 52264 | Purchased Out of Class Period |
| 52267 | No Recognized Losses |
| 52268 | No Recognized Losses |
| 52269 | No Recognized Losses |
| 52271 | No Recognized Losses |
| 52272 | No Recognized Losses |
| 52273 | No Recognized Losses |
| 52274 | No Recognized Losses |
| 52275 | Purchased Out of Class Period |
| 52276 | No Recognized Losses |
| 52277 | No Recognized Losses |
| 52278 | No Recognized Losses |
| 52279 | No Recognized Losses |
| 52280 | No Recognized Losses |
| 52281 | No Recognized Losses |
| 52282 | No Recognized Losses |
| 52284 | No Recognized Losses |
| 52285 | Purchased Out of Class Period |
| 52286 | Purchased Out of Class Period |
| 52287 | Purchased Out of Class Period |
| 52288 | Purchased Out of Class Period |
| 52289 | No Recognized Losses |
| 52290 | No Recognized Losses |
| 52294 | No Recognized Losses |
| 52295 | No Recognized Losses |
| 52296 | No Recognized Losses |
| 52297 | No Recognized Losses |
| 52300 | Purchased Out of Class Period |
| 52301 | No Recognized Losses |
| 52302 | No Recognized Losses |
| 52303 | Purchased Out of Class Period |
| 52304 | No Recognized Losses |
| 52305 | No Recognized Losses |
| 52306 | No Recognized Losses |
| 52307 | No Recognized Losses |
| 52308 | No Recognized Losses |
| 52309 | No Recognized Losses |
| 52310 | No Recognized Losses |
| 52311 | No Recognized Losses |
| 52312 | No Recognized Losses |

| | |
|---|---|
| 52313 | No Recognized Losses |
| 52314 | No Recognized Losses |
| 52315 | No Recognized Losses |
| 52316 | No Recognized Losses |
| 52317 | No Recognized Losses |
| 52319 | No Recognized Losses |
| 52321 | No Recognized Losses |
| 52323 | No Recognized Losses |
| 52324 | No Recognized Losses |
| 52325 | No Recognized Losses |
| 52328 | No Recognized Losses |
| 52329 | No Recognized Losses |
| 52331 | No Recognized Losses |
| 52332 | No Recognized Losses |
| 52333 | No Recognized Losses |
| 52334 | No Recognized Losses |
| 52335 | No Recognized Losses |
| 52336 | No Recognized Losses |
| 52337 | No Recognized Losses |
| 52338 | No Recognized Losses |
| 52339 | No Recognized Losses |
| 52340 | No Recognized Losses |
| 52345 | Purchased Out of Class Period |
| 52346 | No Recognized Losses |
| 52348 | No Recognized Losses |
| 52352 | No Recognized Losses |
| 52353 | No Recognized Losses |
| 52355 | No Recognized Losses |
| 52356 | No Recognized Losses |
| 52357 | No Recognized Losses |
| 52360 | No Recognized Losses |
| 52362 | No Recognized Losses |
| 52363 | No Recognized Losses |
| 52364 | No Recognized Losses |
| 52366 | No Recognized Losses |
| 52367 | No Recognized Losses |
| 52369 | No Recognized Losses |
| 52370 | No Recognized Losses |
| 52371 | No Recognized Losses |
| 52372 | No Recognized Losses |
| 52373 | No Recognized Losses |
| 52374 | Purchased Out of Class Period |
| 52375 | No Recognized Losses |
| 52376 | No Recognized Losses |

| | |
|---|---|
| 52377 | No Recognized Losses |
| 52378 | No Recognized Losses |
| 52379 | No Recognized Losses |
| 52381 | No Recognized Losses |
| 52382 | No Recognized Losses |
| 52383 | No Recognized Losses |
| 52384 | No Recognized Losses |
| 52386 | No Recognized Losses |
| 52387 | No Recognized Losses |
| 52389 | No Recognized Losses |
| 52390 | No Recognized Losses |
| 52392 | No Recognized Losses |
| 52393 | No Recognized Losses |
| 52394 | No Recognized Losses |
| 52395 | No Recognized Losses |
| 52396 | No Recognized Losses |
| 52397 | No Recognized Losses |
| 52398 | No Recognized Losses |
| 52399 | No Recognized Losses |
| 52400 | No Recognized Losses |
| 52401 | No Recognized Losses |
| 52402 | No Recognized Losses |
| 52406 | Purchased Out of Class Period |
| 52407 | No Recognized Losses |
| 52408 | No Recognized Losses |
| 52409 | No Recognized Losses |
| 52410 | No Recognized Losses |
| 52411 | No Recognized Losses |
| 52413 | No Recognized Losses |
| 52414 | Purchased Out of Class Period |
| 52415 | No Recognized Losses |
| 52416 | No Recognized Losses |
| 52418 | No Recognized Losses |
| 52420 | No Recognized Losses |
| 52421 | No Recognized Losses |
| 52422 | No Recognized Losses |
| 52423 | No Recognized Losses |
| 52424 | No Recognized Losses |
| 52425 | No Recognized Losses |
| 52427 | No Recognized Losses |
| 52428 | Purchased Out of Class Period |
| 52429 | No Recognized Losses |
| 52431 | No Recognized Losses |
| 52432 | Purchased Out of Class Period |

| | |
|---|---|
| 52433 | No Recognized Losses |
| 52434 | No Recognized Losses |
| 52436 | No Recognized Losses |
| 52437 | No Recognized Losses |
| 52439 | No Recognized Losses |
| 52440 | No Recognized Losses |
| 52441 | No Recognized Losses |
| 52442 | No Recognized Losses |
| 52444 | No Recognized Losses |
| 52445 | No Recognized Losses |
| 52448 | No Recognized Losses |
| 52450 | No Recognized Losses |
| 52451 | Purchased Out of Class Period |
| 52452 | No Recognized Losses |
| 52453 | No Recognized Losses |
| 52454 | No Recognized Losses |
| 52455 | No Recognized Losses |
| 52456 | No Recognized Losses |
| 52457 | No Recognized Losses |
| 52461 | No Recognized Losses |
| 52462 | No Recognized Losses |
| 52464 | No Recognized Losses |
| 52466 | No Recognized Losses |
| 52467 | No Recognized Losses |
| 52468 | No Recognized Losses |
| 52469 | No Recognized Losses |
| 52470 | No Recognized Losses |
| 52471 | No Recognized Losses |
| 52472 | No Recognized Losses |
| 52473 | No Recognized Losses |
| 52474 | No Recognized Losses |
| 52475 | No Recognized Losses |
| 52476 | No Recognized Losses |
| 52477 | No Recognized Losses |
| 52478 | No Recognized Losses |
| 52479 | No Recognized Losses |
| 52480 | No Recognized Losses |
| 52482 | No Recognized Losses |
| 52484 | No Recognized Losses |
| 52485 | No Recognized Losses |
| 52487 | No Recognized Losses |
| 52488 | No Recognized Losses |
| 52489 | No Recognized Losses |
| 52491 | No Recognized Losses |

| | |
|---|---|
| 52492 | No Recognized Losses |
| 52493 | No Recognized Losses |
| 52495 | Purchased Out of Class Period |
| 52496 | No Recognized Losses |
| 52498 | No Recognized Losses |
| 52499 | No Recognized Losses |
| 52500 | No Recognized Losses |
| 52501 | No Recognized Losses |
| 52502 | Purchased Out of Class Period |
| 52503 | No Recognized Losses |
| 52504 | No Recognized Losses |
| 52506 | No Recognized Losses |
| 52507 | Purchased Out of Class Period |
| 52508 | No Recognized Losses |
| 52509 | No Recognized Losses |
| 52510 | Purchased Out of Class Period |
| 52511 | Purchased Out of Class Period |
| 52512 | No Recognized Losses |
| 52513 | No Recognized Losses |
| 52514 | No Recognized Losses |
| 52516 | No Recognized Losses |
| 52517 | No Recognized Losses |
| 52518 | No Recognized Losses |
| 52519 | No Recognized Losses |
| 52520 | Purchased Out of Class Period |
| 52522 | Purchased Out of Class Period |
| 52523 | Purchased Out of Class Period |
| 52524 | No Recognized Losses |
| 52525 | No Recognized Losses |
| 52526 | No Recognized Losses |
| 52527 | No Recognized Losses |
| 52528 | No Recognized Losses |
| 52529 | No Recognized Losses |
| 52530 | No Recognized Losses |
| 52531 | No Recognized Losses |
| 52532 | Purchased Out of Class Period |
| 52533 | No Recognized Losses |
| 52534 | No Recognized Losses |
| 52538 | No Recognized Losses |
| 52539 | No Recognized Losses |
| 52540 | No Recognized Losses |
| 52541 | No Recognized Losses |
| 52542 | No Recognized Losses |
| 52543 | No Recognized Losses |

| | |
|---|---|
| 52544 | No Recognized Losses |
| 52546 | No Recognized Losses |
| 52547 | No Recognized Losses |
| 52548 | No Recognized Losses |
| 52549 | No Recognized Losses |
| 52550 | Purchased Out of Class Period |
| 52551 | No Recognized Losses |
| 52552 | No Recognized Losses |
| 52553 | No Recognized Losses |
| 52554 | No Recognized Losses |
| 52555 | Purchased Out of Class Period |
| 52556 | No Recognized Losses |
| 52557 | No Recognized Losses |
| 52558 | No Recognized Losses |
| 52559 | No Recognized Losses |
| 52560 | No Recognized Losses |
| 52561 | No Recognized Losses |
| 52562 | No Recognized Losses |
| 52563 | No Recognized Losses |
| 52565 | No Recognized Losses |
| 52566 | No Recognized Losses |
| 52567 | No Recognized Losses |
| 52568 | No Recognized Losses |
| 52569 | No Recognized Losses |
| 52570 | No Recognized Losses |
| 52571 | No Recognized Losses |
| 52572 | No Recognized Losses |
| 52573 | No Recognized Losses |
| 52574 | No Recognized Losses |
| 52575 | No Recognized Losses |
| 52576 | No Recognized Losses |
| 52577 | No Recognized Losses |
| 52578 | No Recognized Losses |
| 52579 | No Recognized Losses |
| 52580 | No Recognized Losses |
| 52581 | No Recognized Losses |
| 52582 | No Recognized Losses |
| 52583 | No Recognized Losses |
| 52584 | No Recognized Losses |
| 52585 | No Recognized Losses |
| 52586 | No Recognized Losses |
| 52588 | No Recognized Losses |
| 52589 | No Recognized Losses |
| 52590 | Purchased Out of Class Period |

| | |
|---|---|
| 52591 | No Recognized Losses |
| 52592 | No Recognized Losses |
| 52593 | No Recognized Losses |
| 52594 | No Recognized Losses |
| 52595 | No Recognized Losses |
| 52597 | No Recognized Losses |
| 52598 | No Recognized Losses |
| 52601 | No Recognized Losses |
| 52602 | No Recognized Losses |
| 52603 | Purchased Out of Class Period |
| 52605 | No Recognized Losses |
| 52607 | No Recognized Losses |
| 52608 | No Recognized Losses |
| 52609 | No Recognized Losses |
| 52610 | No Recognized Losses |
| 52611 | No Recognized Losses |
| 52613 | No Recognized Losses |
| 52614 | No Recognized Losses |
| 52615 | No Recognized Losses |
| 52616 | No Recognized Losses |
| 52617 | Purchased Out of Class Period |
| 52618 | No Recognized Losses |
| 52619 | No Recognized Losses |
| 52622 | No Recognized Losses |
| 52624 | No Recognized Losses |
| 52625 | No Recognized Losses |
| 52626 | No Recognized Losses |
| 52628 | No Recognized Losses |
| 52631 | No Recognized Losses |
| 52632 | No Recognized Losses |
| 52633 | No Recognized Losses |
| 52634 | No Recognized Losses |
| 52635 | No Recognized Losses |
| 52637 | No Recognized Losses |
| 52638 | No Recognized Losses |
| 52639 | No Recognized Losses |
| 52641 | No Recognized Losses |
| 52642 | No Recognized Losses |
| 52643 | No Recognized Losses |
| 52645 | No Recognized Losses |
| 52646 | No Recognized Losses |
| 52647 | No Recognized Losses |
| 52648 | No Recognized Losses |
| 52651 | No Recognized Losses |

| | |
|---|---|
| 52652 | No Recognized Losses |
| 52653 | No Recognized Losses |
| 52654 | No Recognized Losses |
| 52655 | No Recognized Losses |
| 52656 | No Recognized Losses |
| 52658 | No Recognized Losses |
| 52660 | No Recognized Losses |
| 52662 | No Recognized Losses |
| 52664 | No Recognized Losses |
| 52665 | No Recognized Losses |
| 52666 | No Recognized Losses |
| 52667 | No Recognized Losses |
| 52668 | No Recognized Losses |
| 52670 | No Recognized Losses |
| 52671 | No Recognized Losses |
| 52672 | No Recognized Losses |
| 52673 | No Recognized Losses |
| 52674 | No Recognized Losses |
| 52675 | No Recognized Losses |
| 52676 | No Recognized Losses |
| 52678 | No Recognized Losses |
| 52679 | No Recognized Losses |
| 52680 | No Recognized Losses |
| 52681 | No Recognized Losses |
| 52683 | No Recognized Losses |
| 52684 | Purchased Out of Class Period |
| 52685 | No Recognized Losses |
| 52686 | No Recognized Losses |
| 52687 | No Recognized Losses |
| 52688 | No Recognized Losses |
| 52690 | No Recognized Losses |
| 52691 | Purchased Out of Class Period |
| 52692 | No Recognized Losses |
| 52693 | No Recognized Losses |
| 52694 | No Recognized Losses |
| 52695 | No Recognized Losses |
| 52696 | No Recognized Losses |
| 52698 | No Recognized Losses |
| 52699 | No Recognized Losses |
| 52700 | No Recognized Losses |
| 52701 | No Recognized Losses |
| 52702 | No Recognized Losses |
| 52703 | No Recognized Losses |
| 52705 | No Recognized Losses |

| | |
|---|---|
| 52707 | No Recognized Losses |
| 52710 | No Recognized Losses |
| 52711 | No Recognized Losses |
| 52712 | No Recognized Losses |
| 52713 | No Recognized Losses |
| 52714 | No Recognized Losses |
| 52715 | No Recognized Losses |
| 52716 | No Recognized Losses |
| 52718 | No Recognized Losses |
| 52720 | No Recognized Losses |
| 52723 | No Recognized Losses |
| 52724 | No Recognized Losses |
| 52725 | No Recognized Losses |
| 52726 | No Recognized Losses |
| 52727 | No Recognized Losses |
| 52728 | No Recognized Losses |
| 52729 | Purchased Out of Class Period |
| 52730 | No Recognized Losses |
| 52732 | No Recognized Losses |
| 52733 | No Recognized Losses |
| 52734 | No Recognized Losses |
| 52735 | No Recognized Losses |
| 52736 | No Recognized Losses |
| 52737 | No Recognized Losses |
| 52738 | No Recognized Losses |
| 52739 | No Recognized Losses |
| 52740 | No Recognized Losses |
| 52741 | No Recognized Losses |
| 52742 | No Recognized Losses |
| 52743 | No Recognized Losses |
| 52744 | No Recognized Losses |
| 52745 | No Recognized Losses |
| 52746 | Purchased Out of Class Period |
| 52747 | No Recognized Losses |
| 52748 | Purchased Out of Class Period |
| 52749 | No Recognized Losses |
| 52750 | No Recognized Losses |
| 52751 | Purchased Out of Class Period |
| 52752 | No Recognized Losses |
| 52753 | No Recognized Losses |
| 52754 | No Recognized Losses |
| 52755 | No Recognized Losses |
| 52757 | No Recognized Losses |
| 52758 | No Recognized Losses |

| | |
|---|---|
| 52759 | No Recognized Losses |
| 52760 | No Recognized Losses |
| 52761 | No Recognized Losses |
| 52762 | Purchased Out of Class Period |
| 52763 | No Recognized Losses |
| 52764 | No Recognized Losses |
| 52766 | No Recognized Losses |
| 52767 | No Recognized Losses |
| 52768 | No Recognized Losses |
| 52769 | No Recognized Losses |
| 52770 | No Recognized Losses |
| 52771 | No Recognized Losses |
| 52773 | No Recognized Losses |
| 52774 | No Recognized Losses |
| 52775 | No Recognized Losses |
| 52777 | No Recognized Losses |
| 52778 | No Recognized Losses |
| 52779 | No Recognized Losses |
| 52781 | No Recognized Losses |
| 52782 | Purchased Out of Class Period |
| 52784 | No Recognized Losses |
| 52785 | No Recognized Losses |
| 52786 | No Recognized Losses |
| 52788 | No Recognized Losses |
| 52791 | No Recognized Losses |
| 52792 | No Recognized Losses |
| 52793 | No Recognized Losses |
| 52795 | No Recognized Losses |
| 52797 | No Recognized Losses |
| 52798 | No Recognized Losses |
| 52801 | No Recognized Losses |
| 52802 | No Recognized Losses |
| 52803 | No Recognized Losses |
| 52805 | Purchased Out of Class Period |
| 52806 | No Recognized Losses |
| 52807 | No Recognized Losses |
| 52808 | No Recognized Losses |
| 52809 | No Recognized Losses |
| 52811 | No Recognized Losses |
| 52813 | No Recognized Losses |
| 52814 | No Recognized Losses |
| 52815 | No Recognized Losses |
| 52816 | No Recognized Losses |
| 52817 | No Recognized Losses |

| | |
|---|---|
| 52818 | No Recognized Losses |
| 52819 | No Recognized Losses |
| 52820 | No Recognized Losses |
| 52821 | No Recognized Losses |
| 52822 | No Recognized Losses |
| 52824 | No Recognized Losses |
| 52825 | No Recognized Losses |
| 52826 | No Recognized Losses |
| 52827 | No Recognized Losses |
| 52828 | No Recognized Losses |
| 52831 | No Recognized Losses |
| 52833 | No Recognized Losses |
| 52834 | No Recognized Losses |
| 52835 | No Recognized Losses |
| 52836 | No Recognized Losses |
| 52837 | No Recognized Losses |
| 52839 | No Recognized Losses |
| 52842 | No Recognized Losses |
| 52843 | Purchased Out of Class Period |
| 52844 | No Recognized Losses |
| 52845 | No Recognized Losses |
| 52846 | Purchased Out of Class Period |
| 52847 | No Recognized Losses |
| 52848 | No Recognized Losses |
| 52849 | No Recognized Losses |
| 52851 | No Recognized Losses |
| 52852 | No Recognized Losses |
| 52853 | No Recognized Losses |
| 52854 | Purchased Out of Class Period |
| 52855 | No Recognized Losses |
| 52856 | No Recognized Losses |
| 52857 | No Recognized Losses |
| 52858 | No Recognized Losses |
| 52859 | No Recognized Losses |
| 52860 | No Recognized Losses |
| 52861 | Purchased Out of Class Period |
| 52862 | Purchased Out of Class Period |
| 52863 | No Recognized Losses |
| 52864 | No Recognized Losses |
| 52865 | No Recognized Losses |
| 52866 | No Recognized Losses |
| 52867 | No Recognized Losses |
| 52868 | No Recognized Losses |
| 52869 | No Recognized Losses |

| | |
|---|---|
| 52870 | No Recognized Losses |
| 52871 | No Recognized Losses |
| 52872 | No Recognized Losses |
| 52873 | No Recognized Losses |
| 52874 | No Recognized Losses |
| 52875 | No Recognized Losses |
| 52876 | No Recognized Losses |
| 52877 | No Recognized Losses |
| 52878 | Purchased Out of Class Period |
| 52879 | No Recognized Losses |
| 52880 | No Recognized Losses |
| 52881 | No Recognized Losses |
| 52882 | No Recognized Losses |
| 52883 | No Recognized Losses |
| 52885 | No Recognized Losses |
| 52886 | No Recognized Losses |
| 52887 | No Recognized Losses |
| 52888 | No Recognized Losses |
| 52889 | No Recognized Losses |
| 52891 | No Recognized Losses |
| 52892 | No Recognized Losses |
| 52893 | Purchased Out of Class Period |
| 52894 | No Recognized Losses |
| 52895 | No Recognized Losses |
| 52896 | Purchased Out of Class Period |
| 52897 | No Recognized Losses |
| 52898 | No Recognized Losses |
| 52899 | No Recognized Losses |
| 52900 | No Recognized Losses |
| 52901 | No Recognized Losses |
| 52902 | No Recognized Losses |
| 52903 | No Recognized Losses |
| 52904 | No Recognized Losses |
| 52905 | No Recognized Losses |
| 52906 | No Recognized Losses |
| 52907 | No Recognized Losses |
| 52908 | No Recognized Losses |
| 52909 | No Recognized Losses |
| 52910 | No Recognized Losses |
| 52911 | Purchased Out of Class Period |
| 52912 | Purchased Out of Class Period |
| 52913 | No Recognized Losses |
| 52914 | No Recognized Losses |
| 52915 | No Recognized Losses |

| | |
|---|---|
| 52916 | No Recognized Losses |
| 52918 | No Recognized Losses |
| 52919 | No Recognized Losses |
| 52920 | No Recognized Losses |
| 52921 | Purchased Out of Class Period |
| 52922 | No Recognized Losses |
| 52923 | Purchased Out of Class Period |
| 52924 | No Recognized Losses |
| 52925 | Purchased Out of Class Period |
| 52926 | No Recognized Losses |
| 52927 | No Recognized Losses |
| 52928 | No Recognized Losses |
| 52929 | No Recognized Losses |
| 52930 | No Recognized Losses |
| 52931 | No Recognized Losses |
| 52932 | Purchased Out of Class Period |
| 52933 | No Recognized Losses |
| 52935 | Purchased Out of Class Period |
| 52936 | No Recognized Losses |
| 52937 | No Recognized Losses |
| 52938 | No Recognized Losses |
| 52939 | No Recognized Losses |
| 52940 | No Recognized Losses |
| 52942 | Purchased Out of Class Period |
| 52944 | No Recognized Losses |
| 52945 | No Recognized Losses |
| 52946 | Purchased Out of Class Period |
| 52947 | Purchased Out of Class Period |
| 52948 | Purchased Out of Class Period |
| 52949 | Purchased Out of Class Period |
| 52950 | Purchased Out of Class Period |
| 52951 | No Recognized Losses |
| 52952 | Purchased Out of Class Period |
| 52953 | No Recognized Losses |
| 52958 | No Recognized Losses |
| 52959 | No Recognized Losses |
| 52961 | No Recognized Losses |
| 52962 | No Recognized Losses |
| 52963 | No Recognized Losses |
| 52964 | No Recognized Losses |
| 52966 | Purchased Out of Class Period |
| 52967 | No Recognized Losses |
| 52968 | No Recognized Losses |
| 52969 | No Recognized Losses |

| | |
|---|---|
| 52971 | No Recognized Losses |
| 52972 | No Recognized Losses |
| 52973 | No Recognized Losses |
| 52974 | No Recognized Losses |
| 52975 | No Recognized Losses |
| 52976 | No Recognized Losses |
| 52977 | No Recognized Losses |
| 52978 | No Recognized Losses |
| 52979 | No Recognized Losses |
| 52980 | No Recognized Losses |
| 52981 | No Recognized Losses |
| 52982 | No Recognized Losses |
| 52983 | No Recognized Losses |
| 52984 | No Recognized Losses |
| 52985 | No Recognized Losses |
| 52987 | No Recognized Losses |
| 52988 | No Recognized Losses |
| 52989 | No Recognized Losses |
| 52991 | Purchased Out of Class Period |
| 52992 | No Recognized Losses |
| 52993 | No Recognized Losses |
| 52995 | No Recognized Losses |
| 52996 | Purchased Out of Class Period |
| 52997 | No Recognized Losses |
| 52998 | No Recognized Losses |
| 52999 | No Recognized Losses |
| 53000 | No Recognized Losses |
| 53001 | No Recognized Losses |
| 53003 | No Recognized Losses |
| 53004 | No Recognized Losses |
| 53005 | No Recognized Losses |
| 53006 | No Recognized Losses |
| 53007 | Purchased Out of Class Period |
| 53008 | No Recognized Losses |
| 53009 | No Recognized Losses |
| 53010 | Purchased Out of Class Period |
| 53011 | No Recognized Losses |
| 53013 | Purchased Out of Class Period |
| 53014 | No Recognized Losses |
| 53015 | No Recognized Losses |
| 53016 | No Recognized Losses |
| 53017 | No Recognized Losses |
| 53018 | No Recognized Losses |
| 53019 | No Recognized Losses |

| | |
|---|---|
| 53020 | No Recognized Losses |
| 53021 | No Recognized Losses |
| 53024 | No Recognized Losses |
| 53025 | No Recognized Losses |
| 53026 | No Recognized Losses |
| 53027 | No Recognized Losses |
| 53028 | No Recognized Losses |
| 53030 | No Recognized Losses |
| 53031 | Purchased Out of Class Period |
| 53032 | No Recognized Losses |
| 53033 | No Recognized Losses |
| 53034 | No Recognized Losses |
| 53035 | No Recognized Losses |
| 53036 | No Recognized Losses |
| 53037 | No Recognized Losses |
| 53038 | No Recognized Losses |
| 53039 | No Recognized Losses |
| 53040 | No Recognized Losses |
| 53041 | No Recognized Losses |
| 53042 | No Recognized Losses |
| 53044 | No Recognized Losses |
| 53045 | No Recognized Losses |
| 53046 | No Recognized Losses |
| 53047 | No Recognized Losses |
| 53048 | No Recognized Losses |
| 53049 | No Recognized Losses |
| 53050 | No Recognized Losses |
| 53051 | No Recognized Losses |
| 53052 | No Recognized Losses |
| 53053 | No Recognized Losses |
| 53054 | No Recognized Losses |
| 53056 | No Recognized Losses |
| 53057 | No Recognized Losses |
| 53060 | Purchased Out of Class Period |
| 53061 | No Recognized Losses |
| 53064 | No Recognized Losses |
| 53065 | No Recognized Losses |
| 53067 | No Recognized Losses |
| 53068 | No Recognized Losses |
| 53069 | No Recognized Losses |
| 53070 | No Recognized Losses |
| 53071 | No Recognized Losses |
| 53072 | No Recognized Losses |
| 53074 | No Recognized Losses |

| | |
|---|---|
| 53075 | No Recognized Losses |
| 53076 | No Recognized Losses |
| 53077 | No Recognized Losses |
| 53079 | No Recognized Losses |
| 53080 | No Recognized Losses |
| 53081 | No Recognized Losses |
| 53082 | No Recognized Losses |
| 53083 | No Recognized Losses |
| 53084 | No Recognized Losses |
| 53086 | No Recognized Losses |
| 53087 | No Recognized Losses |
| 53088 | No Recognized Losses |
| 53089 | No Recognized Losses |
| 53090 | No Recognized Losses |
| 53092 | No Recognized Losses |
| 53094 | No Recognized Losses |
| 53096 | No Recognized Losses |
| 53097 | Purchased Out of Class Period |
| 53098 | No Recognized Losses |
| 53100 | No Recognized Losses |
| 53101 | No Recognized Losses |
| 53102 | No Recognized Losses |
| 53103 | No Recognized Losses |
| 53104 | No Recognized Losses |
| 53105 | No Recognized Losses |
| 53106 | No Recognized Losses |
| 53107 | No Recognized Losses |
| 53108 | No Recognized Losses |
| 53109 | No Recognized Losses |
| 53110 | No Recognized Losses |
| 53111 | No Recognized Losses |
| 53113 | Purchased Out of Class Period |
| 53114 | No Recognized Losses |
| 53115 | No Recognized Losses |
| 53116 | No Recognized Losses |
| 53117 | Purchased Out of Class Period |
| 53119 | Purchased Out of Class Period |
| 53120 | No Recognized Losses |
| 53121 | No Recognized Losses |
| 53122 | No Recognized Losses |
| 53124 | No Recognized Losses |
| 53125 | No Recognized Losses |
| 53126 | No Recognized Losses |
| 53127 | No Recognized Losses |

| | |
|---|---|
| 53128 | No Recognized Losses |
| 53129 | No Recognized Losses |
| 53131 | No Recognized Losses |
| 53132 | Purchased Out of Class Period |
| 53135 | No Recognized Losses |
| 53137 | Purchased Out of Class Period |
| 53138 | No Recognized Losses |
| 53139 | No Recognized Losses |
| 53140 | No Recognized Losses |
| 53142 | No Recognized Losses |
| 53143 | No Recognized Losses |
| 53145 | No Recognized Losses |
| 53146 | No Recognized Losses |
| 53149 | No Recognized Losses |
| 53151 | No Recognized Losses |
| 53152 | No Recognized Losses |
| 53153 | Purchased Out of Class Period |
| 53154 | No Recognized Losses |
| 53155 | No Recognized Losses |
| 53159 | Purchased Out of Class Period |
| 53163 | No Recognized Losses |
| 53165 | No Recognized Losses |
| 53166 | Purchased Out of Class Period |
| 53171 | No Recognized Losses |
| 53173 | No Recognized Losses |
| 53175 | No Recognized Losses |
| 53178 | No Recognized Losses |
| 53179 | Purchased Out of Class Period |
| 53180 | No Recognized Losses |
| 53182 | No Recognized Losses |
| 53185 | No Recognized Losses |
| 53186 | Purchased Out of Class Period |
| 53187 | No Recognized Losses |
| 53189 | No Recognized Losses |
| 53190 | No Recognized Losses |
| 53191 | Purchased Out of Class Period |
| 53193 | No Recognized Losses |
| 53195 | No Recognized Losses |
| 53197 | No Recognized Losses |
| 53199 | No Recognized Losses |
| 53200 | No Recognized Losses |
| 53205 | Purchased Out of Class Period |
| 53210 | No Recognized Losses |
| 53214 | No Recognized Losses |

| | |
|---|---|
| 53218 | No Recognized Losses |
| 53219 | No Recognized Losses |
| 53220 | No Recognized Losses |
| 53221 | No Recognized Losses |
| 53222 | No Recognized Losses |
| 53224 | No Recognized Losses |
| 53225 | No Recognized Losses |
| 53226 | No Recognized Losses |
| 53227 | Purchased Out of Class Period |
| 53231 | No Recognized Losses |
| 53232 | No Recognized Losses |
| 53235 | No Recognized Losses |
| 53240 | No Recognized Losses |
| 53241 | No Recognized Losses |
| 53244 | No Recognized Losses |
| 53246 | No Recognized Losses |
| 53250 | Purchased Out of Class Period |
| 53251 | No Recognized Losses |
| 53252 | Purchased Out of Class Period |
| 53255 | No Recognized Losses |
| 53257 | No Recognized Losses |
| 53258 | No Recognized Losses |
| 53259 | No Recognized Losses |
| 53260 | No Recognized Losses |
| 53261 | No Recognized Losses |
| 53262 | No Recognized Losses |
| 53265 | No Recognized Losses |
| 53266 | No Recognized Losses |
| 53268 | No Recognized Losses |
| 53270 | No Recognized Losses |
| 53272 | No Recognized Losses |
| 53273 | No Recognized Losses |
| 53274 | No Recognized Losses |
| 53276 | No Recognized Losses |
| 53278 | No Recognized Losses |
| 53279 | No Recognized Losses |
| 53280 | No Recognized Losses |
| 53282 | No Recognized Losses |
| 53287 | No Recognized Losses |
| 53288 | No Recognized Losses |
| 53290 | No Recognized Losses |
| 53297 | No Recognized Losses |
| 53298 | No Recognized Losses |
| 53301 | Purchased Out of Class Period |

| | |
|---|---|
| 53305 | No Recognized Losses |
| 53306 | No Recognized Losses |
| 53308 | Purchased Out of Class Period |
| 53309 | No Recognized Losses |
| 53310 | No Recognized Losses |
| 53311 | Purchased Out of Class Period |
| 53313 | No Recognized Losses |
| 53314 | No Recognized Losses |
| 53315 | No Recognized Losses |
| 53318 | No Recognized Losses |
| 53319 | Purchased Out of Class Period |
| 53320 | No Recognized Losses |
| 53321 | No Recognized Losses |
| 53324 | No Recognized Losses |
| 53325 | No Recognized Losses |
| 53326 | No Recognized Losses |
| 53327 | No Recognized Losses |
| 53330 | No Recognized Losses |
| 53332 | No Recognized Losses |
| 53335 | No Recognized Losses |
| 53336 | No Recognized Losses |
| 53338 | Purchased Out of Class Period |
| 53339 | No Recognized Losses |
| 53341 | No Recognized Losses |
| 53342 | No Recognized Losses |
| 53348 | Purchased Out of Class Period |
| 53349 | Purchased Out of Class Period |
| 53350 | No Recognized Losses |
| 53352 | No Recognized Losses |
| 53354 | No Recognized Losses |
| 53355 | Purchased Out of Class Period |
| 53357 | No Recognized Losses |
| 53360 | No Recognized Losses |
| 53361 | Purchased Out of Class Period |
| 53367 | No Recognized Losses |
| 53370 | Purchased Out of Class Period |
| 53371 | Purchased Out of Class Period |
| 53372 | No Recognized Losses |
| 53374 | No Recognized Losses |
| 53375 | No Recognized Losses |
| 53376 | No Recognized Losses |
| 53380 | No Recognized Losses |
| 53381 | No Recognized Losses |
| 53382 | No Recognized Losses |

| | |
|---|---|
| 53383 | No Recognized Losses |
| 53384 | No Recognized Losses |
| 53387 | No Recognized Losses |
| 53388 | No Recognized Losses |
| 53389 | No Recognized Losses |
| 53391 | Purchased Out of Class Period |
| 53396 | No Recognized Losses |
| 53398 | No Recognized Losses |
| 53399 | No Recognized Losses |
| 53400 | No Recognized Losses |
| 53402 | No Recognized Losses |
| 53407 | No Recognized Losses |
| 53408 | No Recognized Losses |
| 53409 | Purchased Out of Class Period |
| 53410 | No Recognized Losses |
| 53412 | Purchased Out of Class Period |
| 53414 | No Recognized Losses |
| 53416 | No Recognized Losses |
| 53418 | No Recognized Losses |
| 53419 | Purchased Out of Class Period |
| 53420 | No Recognized Losses |
| 53427 | No Recognized Losses |
| 53428 | Purchased Out of Class Period |
| 53433 | No Recognized Losses |
| 53435 | Purchased Out of Class Period |
| 53437 | Purchased Out of Class Period |
| 53438 | No Recognized Losses |
| 53439 | Purchased Out of Class Period |
| 53440 | No Recognized Losses |
| 53441 | No Recognized Losses |
| 53442 | No Recognized Losses |
| 53443 | No Recognized Losses |
| 53445 | Purchased Out of Class Period |
| 53446 | No Recognized Losses |
| 53447 | Purchased Out of Class Period |
| 53448 | No Recognized Losses |
| 53450 | No Recognized Losses |
| 53452 | No Recognized Losses |
| 53454 | No Recognized Losses |
| 53455 | Purchased Out of Class Period |
| 53456 | Purchased Out of Class Period |
| 53457 | No Recognized Losses |
| 53458 | No Recognized Losses |
| 53459 | Purchased Out of Class Period |

| | |
|---|---|
| 53460 | Purchased Out of Class Period |
| 53461 | No Recognized Losses |
| 53464 | No Recognized Losses |
| 53465 | No Recognized Losses |
| 53466 | Purchased Out of Class Period |
| 53468 | No Recognized Losses |
| 53469 | No Recognized Losses |
| 53470 | No Recognized Losses |
| 53471 | No Recognized Losses |
| 53474 | No Recognized Losses |
| 53475 | No Recognized Losses |
| 53478 | No Recognized Losses |
| 53479 | No Recognized Losses |
| 53483 | No Recognized Losses |
| 53484 | Purchased Out of Class Period |
| 53486 | No Recognized Losses |
| 53487 | No Recognized Losses |
| 53488 | No Recognized Losses |
| 53491 | No Recognized Losses |
| 53493 | No Recognized Losses |
| 53494 | No Recognized Losses |
| 53495 | No Recognized Losses |
| 53499 | No Recognized Losses |
| 53500 | No Recognized Losses |
| 53501 | No Recognized Losses |
| 53503 | Purchased Out of Class Period |
| 53504 | Purchased Out of Class Period |
| 53506 | No Recognized Losses |
| 53507 | Purchased Out of Class Period |
| 53508 | No Recognized Losses |
| 53510 | No Recognized Losses |
| 53511 | No Recognized Losses |
| 53512 | No Recognized Losses |
| 53513 | Purchased Out of Class Period |
| 53515 | Purchased Out of Class Period |
| 53516 | No Recognized Losses |
| 53517 | No Recognized Losses |
| 53518 | No Recognized Losses |
| 53520 | No Recognized Losses |
| 53526 | No Recognized Losses |
| 53527 | Purchased Out of Class Period |
| 53528 | No Recognized Losses |
| 53530 | No Recognized Losses |
| 53532 | Purchased Out of Class Period |

| | |
|---|---|
| 53533 | No Recognized Losses |
| 53534 | Purchased Out of Class Period |
| 53535 | No Recognized Losses |
| 53537 | No Recognized Losses |
| 53539 | No Recognized Losses |
| 53541 | No Recognized Losses |
| 53543 | No Recognized Losses |
| 53544 | No Recognized Losses |
| 53545 | No Recognized Losses |
| 53546 | No Recognized Losses |
| 53548 | No Recognized Losses |
| 53549 | No Recognized Losses |
| 53550 | No Recognized Losses |
| 53553 | Purchased Out of Class Period |
| 53556 | No Recognized Losses |
| 53557 | No Recognized Losses |
| 53560 | No Recognized Losses |
| 53561 | No Recognized Losses |
| 53562 | Purchased Out of Class Period |
| 53563 | No Recognized Losses |
| 53566 | No Recognized Losses |
| 53567 | No Recognized Losses |
| 53568 | No Recognized Losses |
| 53569 | No Recognized Losses |
| 53571 | No Recognized Losses |
| 53573 | No Recognized Losses |
| 53574 | No Recognized Losses |
| 53575 | No Recognized Losses |
| 53576 | Purchased Out of Class Period |
| 53578 | No Recognized Losses |
| 53579 | Purchased Out of Class Period |
| 53581 | No Recognized Losses |
| 53582 | No Recognized Losses |
| 53583 | No Recognized Losses |
| 53584 | No Recognized Losses |
| 53585 | No Recognized Losses |
| 53586 | No Recognized Losses |
| 53588 | No Recognized Losses |
| 53589 | No Recognized Losses |
| 53591 | No Recognized Losses |
| 53592 | No Recognized Losses |
| 53593 | No Recognized Losses |
| 53594 | Purchased Out of Class Period |
| 53595 | No Recognized Losses |

| | |
|---|---|
| 53598 | No Recognized Losses |
| 53599 | No Recognized Losses |
| 53600 | No Recognized Losses |
| 53602 | No Recognized Losses |
| 53603 | No Recognized Losses |
| 53605 | No Recognized Losses |
| 53606 | No Recognized Losses |
| 53607 | Purchased Out of Class Period |
| 53608 | No Recognized Losses |
| 53620 | No Recognized Losses |
| 53629 | No Recognized Losses |
| 53632 | No Recognized Losses |
| 53633 | No Recognized Losses |
| 53634 | No Recognized Losses |
| 53638 | No Recognized Losses |
| 53639 | No Recognized Losses |
| 53651 | No Recognized Losses |
| 53655 | No Recognized Losses |
| 53660 | Purchased Out of Class Period |
| 53662 | No Recognized Losses |
| 53680 | Purchased Out of Class Period |
| 53690 | Purchased Out of Class Period |
| 53692 | No Recognized Losses |
| 53694 | No Recognized Losses |
| 53695 | No Recognized Losses |
| 53703 | No Recognized Losses |
| 53704 | Purchased Out of Class Period |
| 53709 | Purchased Out of Class Period |
| 53711 | No Recognized Losses |
| 53720 | No Recognized Losses |
| 53725 | No Recognized Losses |
| 53726 | No Recognized Losses |
| 53728 | No Recognized Losses |
| 53729 | No Recognized Losses |
| 53730 | No Recognized Losses |
| 53731 | Purchased Out of Class Period |
| 53732 | No Recognized Losses |
| 53733 | Purchased Out of Class Period |
| 53734 | Purchased Out of Class Period |
| 53735 | Purchased Out of Class Period |
| 53736 | Purchased Out of Class Period |
| 53737 | No Recognized Losses |
| 53742 | No Recognized Losses |
| 53744 | Purchased Out of Class Period |

| | |
|---|---|
| 53757 | No Recognized Losses |
| 53761 | No Recognized Losses |
| 53770 | No Recognized Losses |
| 53777 | Purchased Out of Class Period |
| 53782 | No Recognized Losses |
| 53783 | No Recognized Losses |
| 53784 | No Recognized Losses |
| 53786 | No Recognized Losses |
| 53788 | No Recognized Losses |
| 53789 | No Recognized Losses |
| 53790 | No Recognized Losses |
| 53793 | No Recognized Losses |
| 53795 | No Recognized Losses |
| 53796 | No Recognized Losses |
| 53802 | No Recognized Losses |
| 53804 | Purchased Out of Class Period |
| 53808 | No Recognized Losses |
| 53809 | No Recognized Losses |
| 53810 | No Recognized Losses |
| 53812 | No Recognized Losses |
| 53813 | No Recognized Losses |
| 53814 | No Recognized Losses |
| 53816 | No Recognized Losses |
| 53818 | No Recognized Losses |
| 53819 | No Recognized Losses |
| 53820 | No Recognized Losses |
| 53822 | No Recognized Losses |
| 53823 | No Recognized Losses |
| 53824 | No Recognized Losses |
| 53825 | Purchased Out of Class Period |
| 53828 | No Recognized Losses |
| 53829 | No Recognized Losses |
| 53830 | No Recognized Losses |
| 53831 | No Recognized Losses |
| 53832 | No Recognized Losses |
| 53834 | Purchased Out of Class Period |
| 53835 | No Recognized Losses |
| 53836 | No Recognized Losses |
| 53837 | No Recognized Losses |
| 53838 | No Recognized Losses |
| 53839 | No Recognized Losses |
| 53842 | No Recognized Losses |
| 53843 | No Recognized Losses |
| 53844 | No Recognized Losses |

| | |
|---|---|
| 53845 | No Recognized Losses |
| 53846 | No Recognized Losses |
| 53847 | No Recognized Losses |
| 53848 | No Recognized Losses |
| 53849 | No Recognized Losses |
| 53850 | No Recognized Losses |
| 53852 | No Recognized Losses |
| 53856 | No Recognized Losses |
| 53857 | No Recognized Losses |
| 53858 | No Recognized Losses |
| 53859 | No Recognized Losses |
| 53860 | No Recognized Losses |
| 53861 | Purchased Out of Class Period |
| 53862 | No Recognized Losses |
| 53864 | No Recognized Losses |
| 53866 | No Recognized Losses |
| 53867 | No Recognized Losses |
| 53869 | Purchased Out of Class Period |
| 53870 | No Recognized Losses |
| 53871 | No Recognized Losses |
| 53872 | Purchased Out of Class Period |
| 53874 | No Recognized Losses |
| 53875 | No Recognized Losses |
| 53877 | No Recognized Losses |
| 53878 | No Recognized Losses |
| 53879 | No Recognized Losses |
| 53880 | No Recognized Losses |
| 53883 | No Recognized Losses |
| 53884 | No Recognized Losses |
| 53886 | No Recognized Losses |
| 53887 | No Recognized Losses |
| 53888 | No Recognized Losses |
| 53889 | No Recognized Losses |
| 53890 | No Recognized Losses |
| 53891 | No Recognized Losses |
| 53892 | Purchased Out of Class Period |
| 53893 | No Recognized Losses |
| 53894 | No Recognized Losses |
| 53895 | No Recognized Losses |
| 53896 | No Recognized Losses |
| 53897 | No Recognized Losses |
| 53898 | Purchased Out of Class Period |
| 53899 | No Recognized Losses |
| 53900 | No Recognized Losses |

| | |
|---|---|
| 53901 | No Recognized Losses |
| 53902 | No Recognized Losses |
| 53903 | No Recognized Losses |
| 53907 | No Recognized Losses |
| 53908 | No Recognized Losses |
| 53909 | No Recognized Losses |
| 53910 | No Recognized Losses |
| 53911 | No Recognized Losses |
| 53912 | No Recognized Losses |
| 53913 | No Recognized Losses |
| 53914 | No Recognized Losses |
| 53915 | No Recognized Losses |
| 53916 | No Recognized Losses |
| 53917 | No Recognized Losses |
| 53919 | No Recognized Losses |
| 53920 | No Recognized Losses |
| 53923 | No Recognized Losses |
| 53924 | No Recognized Losses |
| 53925 | No Recognized Losses |
| 53926 | No Recognized Losses |
| 53927 | No Recognized Losses |
| 53928 | No Recognized Losses |
| 53929 | No Recognized Losses |
| 53930 | No Recognized Losses |
| 53931 | No Recognized Losses |
| 53932 | No Recognized Losses |
| 53933 | No Recognized Losses |
| 53935 | No Recognized Losses |
| 53936 | No Recognized Losses |
| 53937 | Purchased Out of Class Period |
| 53938 | No Recognized Losses |
| 53939 | Purchased Out of Class Period |
| 53941 | Purchased Out of Class Period |
| 53943 | No Recognized Losses |
| 53944 | No Recognized Losses |
| 53945 | No Recognized Losses |
| 53946 | No Recognized Losses |
| 53947 | No Recognized Losses |
| 53948 | No Recognized Losses |
| 53949 | Purchased Out of Class Period |
| 53950 | No Recognized Losses |
| 53952 | No Recognized Losses |
| 53954 | No Recognized Losses |
| 53955 | No Recognized Losses |

| | |
|---|---|
| 53956 | Purchased Out of Class Period |
| 53957 | No Recognized Losses |
| 53958 | No Recognized Losses |
| 53959 | No Recognized Losses |
| 53960 | No Recognized Losses |
| 53961 | No Recognized Losses |
| 53962 | Purchased Out of Class Period |
| 53963 | Purchased Out of Class Period |
| 53964 | No Recognized Losses |
| 53965 | No Recognized Losses |
| 53968 | No Recognized Losses |
| 53969 | No Recognized Losses |
| 53970 | No Recognized Losses |
| 53973 | No Recognized Losses |
| 53975 | No Recognized Losses |
| 53976 | No Recognized Losses |
| 53977 | No Recognized Losses |
| 53978 | Purchased Out of Class Period |
| 53979 | No Recognized Losses |
| 53980 | No Recognized Losses |
| 53983 | Purchased Out of Class Period |
| 53984 | No Recognized Losses |
| 53985 | No Recognized Losses |
| 53986 | No Recognized Losses |
| 53987 | No Recognized Losses |
| 53988 | No Recognized Losses |
| 53989 | No Recognized Losses |
| 53990 | Purchased Out of Class Period |
| 53991 | No Recognized Losses |
| 53992 | No Recognized Losses |
| 53993 | No Recognized Losses |
| 53994 | Purchased Out of Class Period |
| 53995 | No Recognized Losses |
| 53996 | No Recognized Losses |
| 53997 | No Recognized Losses |
| 53999 | No Recognized Losses |
| 54000 | No Recognized Losses |
| 54002 | No Recognized Losses |
| 54003 | No Recognized Losses |
| 54004 | No Recognized Losses |
| 54005 | No Recognized Losses |
| 54006 | No Recognized Losses |
| 54007 | No Recognized Losses |
| 54008 | No Recognized Losses |

| | |
|---|---|
| 54009 | No Recognized Losses |
| 54010 | No Recognized Losses |
| 54011 | No Recognized Losses |
| 54012 | No Recognized Losses |
| 54013 | No Recognized Losses |
| 54015 | Purchased Out of Class Period |
| 54017 | No Recognized Losses |
| 54018 | Purchased Out of Class Period |
| 54019 | No Recognized Losses |
| 54020 | No Recognized Losses |
| 54021 | No Recognized Losses |
| 54022 | No Recognized Losses |
| 54023 | No Recognized Losses |
| 54024 | No Recognized Losses |
| 54026 | No Recognized Losses |
| 54028 | No Recognized Losses |
| 54029 | No Recognized Losses |
| 54030 | No Recognized Losses |
| 54031 | No Recognized Losses |
| 54032 | No Recognized Losses |
| 54034 | No Recognized Losses |
| 54035 | No Recognized Losses |
| 54036 | No Recognized Losses |
| 54037 | Purchased Out of Class Period |
| 54038 | No Recognized Losses |
| 54040 | No Recognized Losses |
| 54041 | No Recognized Losses |
| 54042 | No Recognized Losses |
| 54044 | No Recognized Losses |
| 54045 | No Recognized Losses |
| 54046 | No Recognized Losses |
| 54048 | No Recognized Losses |
| 54049 | No Recognized Losses |
| 54050 | No Recognized Losses |
| 54052 | No Recognized Losses |
| 54053 | No Recognized Losses |
| 54054 | No Recognized Losses |
| 54055 | Purchased Out of Class Period |
| 54057 | Purchased Out of Class Period |
| 54060 | No Recognized Losses |
| 54061 | No Recognized Losses |
| 54062 | No Recognized Losses |
| 54063 | No Recognized Losses |
| 54065 | No Recognized Losses |

| | |
|---|---|
| 54066 | No Recognized Losses |
| 54067 | No Recognized Losses |
| 54068 | No Recognized Losses |
| 54070 | No Recognized Losses |
| 54071 | No Recognized Losses |
| 54072 | No Recognized Losses |
| 54073 | No Recognized Losses |
| 54075 | No Recognized Losses |
| 54076 | No Recognized Losses |
| 54077 | No Recognized Losses |
| 54078 | No Recognized Losses |
| 54079 | No Recognized Losses |
| 54083 | No Recognized Losses |
| 54084 | No Recognized Losses |
| 54085 | No Recognized Losses |
| 54086 | No Recognized Losses |
| 54087 | No Recognized Losses |
| 54088 | No Recognized Losses |
| 54089 | No Recognized Losses |
| 54090 | No Recognized Losses |
| 54091 | No Recognized Losses |
| 54092 | Purchased Out of Class Period |
| 54093 | No Recognized Losses |
| 54095 | No Recognized Losses |
| 54096 | Purchased Out of Class Period |
| 54099 | No Recognized Losses |
| 54101 | Purchased Out of Class Period |
| 54102 | No Recognized Losses |
| 54103 | No Recognized Losses |
| 54104 | No Recognized Losses |
| 54105 | No Recognized Losses |
| 54106 | No Recognized Losses |
| 54107 | No Recognized Losses |
| 54108 | No Recognized Losses |
| 54109 | No Recognized Losses |
| 54110 | No Recognized Losses |
| 54112 | Purchased Out of Class Period |
| 54113 | No Recognized Losses |
| 54114 | No Recognized Losses |
| 54115 | No Recognized Losses |
| 54118 | No Recognized Losses |
| 54121 | No Recognized Losses |
| 54122 | No Recognized Losses |
| 54123 | No Recognized Losses |

| | | |
|---|---|---|
| | 54124 | No Recognized Losses |
| | 54125 | No Recognized Losses |
| | 54127 | No Recognized Losses |
| | 54128 | Purchased Out of Class Period |
| | 54129 | No Recognized Losses |
| | 54130 | No Recognized Losses |
| | 54131 | No Recognized Losses |
| | 54132 | No Recognized Losses |
| | 54134 | No Recognized Losses |
| | 54136 | No Recognized Losses |
| | 54137 | Purchased Out of Class Period |
| | 54138 | No Recognized Losses |
| | 54140 | No Recognized Losses |
| | 54141 | No Recognized Losses |
| | 54142 | No Recognized Losses |
| | 54143 | No Recognized Losses |
| | 54144 | No Recognized Losses |
| | 54145 | No Recognized Losses |
| | 54146 | Purchased Out of Class Period |
| | 54147 | No Recognized Losses |
| | 54148 | No Recognized Losses |
| | 54149 | No Recognized Losses |
| | 54152 | No Recognized Losses |
| | 54153 | No Recognized Losses |
| | 54157 | No Recognized Losses |
| | 54158 | No Recognized Losses |
| | 54159 | No Recognized Losses |
| | 54161 | Purchased Out of Class Period |
| | 54162 | No Recognized Losses |
| | 54163 | No Recognized Losses |
| | 54164 | No Recognized Losses |
| | 54165 | No Recognized Losses |
| | 54166 | No Recognized Losses |
| | 54167 | No Recognized Losses |
| | 54168 | No Recognized Losses |
| | 54169 | No Recognized Losses |
| | 54170 | No Recognized Losses |
| | 54171 | Purchased Out of Class Period |
| | 54172 | No Recognized Losses |
| | 54175 | No Recognized Losses |
| | 54176 | No Recognized Losses |
| | 54177 | No Recognized Losses |
| | 54178 | No Recognized Losses |
| | 54179 | No Recognized Losses |

| | |
|---|---|
| 54181 | No Recognized Losses |
| 54182 | No Recognized Losses |
| 54183 | No Recognized Losses |
| 54184 | No Recognized Losses |
| 54185 | No Recognized Losses |
| 54186 | Purchased Out of Class Period |
| 54187 | Purchased Out of Class Period |
| 54188 | No Recognized Losses |
| 54189 | No Recognized Losses |
| 54190 | No Recognized Losses |
| 54191 | No Recognized Losses |
| 54192 | No Recognized Losses |
| 54194 | No Recognized Losses |
| 54195 | No Recognized Losses |
| 54196 | No Recognized Losses |
| 54197 | No Recognized Losses |
| 54198 | No Recognized Losses |
| 54199 | No Recognized Losses |
| 54200 | No Recognized Losses |
| 54202 | No Recognized Losses |
| 54203 | No Recognized Losses |
| 54204 | No Recognized Losses |
| 54205 | No Recognized Losses |
| 54208 | No Recognized Losses |
| 54209 | Purchased Out of Class Period |
| 54210 | No Recognized Losses |
| 54212 | No Recognized Losses |
| 54213 | No Recognized Losses |
| 54214 | No Recognized Losses |
| 54215 | No Recognized Losses |
| 54217 | No Recognized Losses |
| 54219 | No Recognized Losses |
| 54220 | No Recognized Losses |
| 54221 | No Recognized Losses |
| 54222 | Purchased Out of Class Period |
| 54223 | Purchased Out of Class Period |
| 54225 | No Recognized Losses |
| 54226 | No Recognized Losses |
| 54228 | No Recognized Losses |
| 54229 | No Recognized Losses |
| 54230 | No Recognized Losses |
| 54231 | No Recognized Losses |
| 54233 | No Recognized Losses |
| 54234 | No Recognized Losses |

| 54235 | No Recognized Losses |
|---|---|
| 54236 | No Recognized Losses |
| 54237 | No Recognized Losses |
| 54238 | Purchased Out of Class Period |
| 54239 | No Recognized Losses |
| 54242 | No Recognized Losses |
| 54243 | No Recognized Losses |
| 54244 | Purchased Out of Class Period |
| 54246 | No Recognized Losses |
| 54249 | No Recognized Losses |
| 54250 | No Recognized Losses |
| 54251 | No Recognized Losses |
| 54252 | No Recognized Losses |
| 54253 | No Recognized Losses |
| 54254 | No Recognized Losses |
| 54255 | No Recognized Losses |
| 54259 | No Recognized Losses |
| 54261 | No Recognized Losses |
| 54262 | No Recognized Losses |
| 54263 | No Recognized Losses |
| 54264 | No Recognized Losses |
| 54265 | No Recognized Losses |
| 54266 | No Recognized Losses |
| 54267 | Purchased Out of Class Period |
| 54270 | Purchased Out of Class Period |
| 54271 | No Recognized Losses |
| 54272 | No Recognized Losses |
| 54273 | No Recognized Losses |
| 54274 | No Recognized Losses |
| 54275 | No Recognized Losses |
| 54276 | No Recognized Losses |
| 54278 | No Recognized Losses |
| 54280 | No Recognized Losses |
| 54281 | No Recognized Losses |
| 54284 | No Recognized Losses |
| 54285 | No Recognized Losses |
| 54286 | No Recognized Losses |
| 54287 | No Recognized Losses |
| 54289 | No Recognized Losses |
| 54290 | No Recognized Losses |
| 54291 | No Recognized Losses |
| 54292 | No Recognized Losses |
| 54293 | No Recognized Losses |
| 54294 | No Recognized Losses |

| | |
|---|---|
| 54295 | No Recognized Losses |
| 54296 | No Recognized Losses |
| 54298 | No Recognized Losses |
| 54299 | No Recognized Losses |
| 54300 | No Recognized Losses |
| 54301 | Purchased Out of Class Period |
| 54302 | No Recognized Losses |
| 54303 | No Recognized Losses |
| 54304 | No Recognized Losses |
| 54305 | No Recognized Losses |
| 54306 | Purchased Out of Class Period |
| 54308 | No Recognized Losses |
| 54310 | No Recognized Losses |
| 54311 | No Recognized Losses |
| 54312 | No Recognized Losses |
| 54316 | No Recognized Losses |
| 54318 | No Recognized Losses |
| 54319 | No Recognized Losses |
| 54320 | No Recognized Losses |
| 54321 | No Recognized Losses |
| 54323 | No Recognized Losses |
| 54324 | No Recognized Losses |
| 54325 | No Recognized Losses |
| 54326 | No Recognized Losses |
| 54327 | No Recognized Losses |
| 54329 | No Recognized Losses |
| 54330 | No Recognized Losses |
| 54332 | No Recognized Losses |
| 54333 | Purchased Out of Class Period |
| 54334 | No Recognized Losses |
| 54335 | No Recognized Losses |
| 54336 | No Recognized Losses |
| 54337 | No Recognized Losses |
| 54338 | No Recognized Losses |
| 54339 | No Recognized Losses |
| 54340 | Purchased Out of Class Period |
| 54342 | No Recognized Losses |
| 54343 | No Recognized Losses |
| 54345 | No Recognized Losses |
| 54346 | No Recognized Losses |
| 54347 | No Recognized Losses |
| 54348 | No Recognized Losses |
| 54349 | No Recognized Losses |
| 54350 | No Recognized Losses |

| | |
|---|---|
| 54351 | No Recognized Losses |
| 54352 | No Recognized Losses |
| 54353 | No Recognized Losses |
| 54354 | No Recognized Losses |
| 54355 | No Recognized Losses |
| 54356 | No Recognized Losses |
| 54358 | No Recognized Losses |
| 54360 | Purchased Out of Class Period |
| 54361 | No Recognized Losses |
| 54362 | Purchased Out of Class Period |
| 54363 | No Recognized Losses |
| 54365 | No Recognized Losses |
| 54367 | No Recognized Losses |
| 54368 | No Recognized Losses |
| 54369 | No Recognized Losses |
| 54370 | No Recognized Losses |
| 54371 | No Recognized Losses |
| 54374 | No Recognized Losses |
| 54375 | Purchased Out of Class Period |
| 54376 | No Recognized Losses |
| 54382 | No Recognized Losses |
| 54384 | No Recognized Losses |
| 54386 | No Recognized Losses |
| 54387 | No Recognized Losses |
| 54389 | No Recognized Losses |
| 54391 | No Recognized Losses |
| 54392 | No Recognized Losses |
| 54393 | No Recognized Losses |
| 54394 | No Recognized Losses |
| 54395 | No Recognized Losses |
| 54396 | No Recognized Losses |
| 54400 | No Recognized Losses |
| 54404 | No Recognized Losses |
| 54405 | No Recognized Losses |
| 54406 | No Recognized Losses |
| 54407 | Purchased Out of Class Period |
| 54408 | No Recognized Losses |
| 54409 | Purchased Out of Class Period |
| 54410 | No Recognized Losses |
| 54413 | No Recognized Losses |
| 54415 | No Recognized Losses |
| 54416 | No Recognized Losses |
| 54417 | No Recognized Losses |
| 54418 | No Recognized Losses |

| | |
|---|---|
| 54421 | No Recognized Losses |
| 54422 | No Recognized Losses |
| 54424 | No Recognized Losses |
| 54425 | No Recognized Losses |
| 54426 | No Recognized Losses |
| 54427 | No Recognized Losses |
| 54429 | No Recognized Losses |
| 54430 | No Recognized Losses |
| 54431 | No Recognized Losses |
| 54432 | No Recognized Losses |
| 54433 | No Recognized Losses |
| 54434 | No Recognized Losses |
| 54435 | No Recognized Losses |
| 54436 | No Recognized Losses |
| 54437 | No Recognized Losses |
| 54439 | No Recognized Losses |
| 54441 | No Recognized Losses |
| 54442 | No Recognized Losses |
| 54444 | Purchased Out of Class Period |
| 54446 | No Recognized Losses |
| 54449 | No Recognized Losses |
| 54452 | No Recognized Losses |
| 54455 | No Recognized Losses |
| 54456 | No Recognized Losses |
| 54457 | No Recognized Losses |
| 54461 | No Recognized Losses |
| 54462 | No Recognized Losses |
| 54463 | No Recognized Losses |
| 54465 | No Recognized Losses |
| 54466 | No Recognized Losses |
| 54468 | No Recognized Losses |
| 54469 | No Recognized Losses |
| 54470 | No Recognized Losses |
| 54476 | No Recognized Losses |
| 54477 | No Recognized Losses |
| 54478 | No Recognized Losses |
| 54480 | No Recognized Losses |
| 54481 | No Recognized Losses |
| 54482 | No Recognized Losses |
| 54484 | No Recognized Losses |
| 54485 | No Recognized Losses |
| 54486 | No Recognized Losses |
| 54487 | No Recognized Losses |
| 54488 | No Recognized Losses |

| | |
|---:|---|
| 54490 | No Recognized Losses |
| 54494 | No Recognized Losses |
| 54495 | No Recognized Losses |
| 54497 | Purchased Out of Class Period |
| 54498 | No Recognized Losses |
| 54499 | No Recognized Losses |
| 54500 | Purchased Out of Class Period |
| 54501 | No Recognized Losses |
| 54502 | No Recognized Losses |
| 54503 | No Recognized Losses |
| 54506 | No Recognized Losses |
| 54508 | No Recognized Losses |
| 54509 | Purchased Out of Class Period |
| 54511 | No Recognized Losses |
| 54513 | No Recognized Losses |
| 54515 | No Recognized Losses |
| 54516 | Purchased Out of Class Period |
| 54517 | No Recognized Losses |
| 54518 | No Recognized Losses |
| 54519 | Purchased Out of Class Period |
| 54521 | No Recognized Losses |
| 54523 | No Recognized Losses |
| 54524 | No Recognized Losses |
| 54525 | No Recognized Losses |
| 54526 | Purchased Out of Class Period |
| 54527 | Purchased Out of Class Period |
| 54529 | No Recognized Losses |
| 54530 | No Recognized Losses |
| 54531 | No Recognized Losses |
| 54532 | No Recognized Losses |
| 54533 | No Recognized Losses |
| 54534 | No Recognized Losses |
| 54536 | No Recognized Losses |
| 54537 | No Recognized Losses |
| 54538 | No Recognized Losses |
| 54539 | No Recognized Losses |
| 54540 | No Recognized Losses |
| 54542 | No Recognized Losses |
| 54543 | No Recognized Losses |
| 54544 | No Recognized Losses |
| 54545 | No Recognized Losses |
| 54546 | No Recognized Losses |
| 54549 | No Recognized Losses |
| 54551 | No Recognized Losses |

| | |
|---:|---|
| 54552 | No Recognized Losses |
| 54553 | No Recognized Losses |
| 54555 | No Recognized Losses |
| 54556 | No Recognized Losses |
| 54557 | No Recognized Losses |
| 54558 | No Recognized Losses |
| 54561 | No Recognized Losses |
| 54562 | No Recognized Losses |
| 54563 | No Recognized Losses |
| 54564 | No Recognized Losses |
| 54565 | No Recognized Losses |
| 54566 | Purchased Out of Class Period |
| 54568 | No Recognized Losses |
| 54569 | No Recognized Losses |
| 54570 | No Recognized Losses |
| 54571 | No Recognized Losses |
| 54572 | No Recognized Losses |
| 54573 | No Recognized Losses |
| 54574 | No Recognized Losses |
| 54575 | No Recognized Losses |
| 54576 | No Recognized Losses |
| 54578 | No Recognized Losses |
| 54579 | No Recognized Losses |
| 54580 | No Recognized Losses |
| 54581 | No Recognized Losses |
| 54582 | Purchased Out of Class Period |
| 54583 | Purchased Out of Class Period |
| 54585 | No Recognized Losses |
| 54588 | No Recognized Losses |
| 54589 | No Recognized Losses |
| 54590 | No Recognized Losses |
| 54591 | Purchased Out of Class Period |
| 54592 | No Recognized Losses |
| 54593 | No Recognized Losses |
| 54594 | No Recognized Losses |
| 54595 | No Recognized Losses |
| 54596 | No Recognized Losses |
| 54597 | No Recognized Losses |
| 54598 | No Recognized Losses |
| 54599 | No Recognized Losses |
| 54600 | No Recognized Losses |
| 54601 | No Recognized Losses |
| 54603 | No Recognized Losses |
| 54605 | No Recognized Losses |

| | |
|---|---|
| 54606 | No Recognized Losses |
| 54608 | No Recognized Losses |
| 54609 | No Recognized Losses |
| 54611 | No Recognized Losses |
| 54612 | Purchased Out of Class Period |
| 54614 | No Recognized Losses |
| 54615 | No Recognized Losses |
| 54616 | No Recognized Losses |
| 54617 | No Recognized Losses |
| 54618 | No Recognized Losses |
| 54620 | No Recognized Losses |
| 54621 | No Recognized Losses |
| 54622 | Purchased Out of Class Period |
| 54624 | No Recognized Losses |
| 54625 | No Recognized Losses |
| 54626 | No Recognized Losses |
| 54628 | Purchased Out of Class Period |
| 54630 | No Recognized Losses |
| 54631 | No Recognized Losses |
| 54632 | No Recognized Losses |
| 54633 | No Recognized Losses |
| 54634 | No Recognized Losses |
| 54635 | Purchased Out of Class Period |
| 54636 | No Recognized Losses |
| 54637 | No Recognized Losses |
| 54638 | Purchased Out of Class Period |
| 54639 | No Recognized Losses |
| 54640 | No Recognized Losses |
| 54641 | No Recognized Losses |
| 54642 | No Recognized Losses |
| 54644 | No Recognized Losses |
| 54647 | No Recognized Losses |
| 54648 | No Recognized Losses |
| 54649 | No Recognized Losses |
| 54650 | No Recognized Losses |
| 54651 | No Recognized Losses |
| 54652 | No Recognized Losses |
| 54653 | No Recognized Losses |
| 54656 | No Recognized Losses |
| 54658 | No Recognized Losses |
| 54659 | No Recognized Losses |
| 54660 | No Recognized Losses |
| 54661 | Purchased Out of Class Period |
| 54662 | No Recognized Losses |

| | |
|---|---|
| 54664 | No Recognized Losses |
| 54665 | No Recognized Losses |
| 54667 | No Recognized Losses |
| 54668 | Purchased Out of Class Period |
| 54669 | Purchased Out of Class Period |
| 54672 | No Recognized Losses |
| 54673 | No Recognized Losses |
| 54674 | No Recognized Losses |
| 54675 | No Recognized Losses |
| 54676 | No Recognized Losses |
| 54677 | No Recognized Losses |
| 54678 | No Recognized Losses |
| 54679 | No Recognized Losses |
| 54680 | No Recognized Losses |
| 54681 | No Recognized Losses |
| 54682 | No Recognized Losses |
| 54683 | No Recognized Losses |
| 54686 | No Recognized Losses |
| 54689 | No Recognized Losses |
| 54691 | No Recognized Losses |
| 54692 | No Recognized Losses |
| 54693 | No Recognized Losses |
| 54694 | Purchased Out of Class Period |
| 54695 | No Recognized Losses |
| 54696 | No Recognized Losses |
| 54698 | No Recognized Losses |
| 54699 | No Recognized Losses |
| 54700 | No Recognized Losses |
| 54701 | No Recognized Losses |
| 54706 | No Recognized Losses |
| 54707 | No Recognized Losses |
| 54708 | No Recognized Losses |
| 54709 | No Recognized Losses |
| 54710 | Purchased Out of Class Period |
| 54711 | No Recognized Losses |
| 54712 | No Recognized Losses |
| 54713 | No Recognized Losses |
| 54714 | No Recognized Losses |
| 54716 | No Recognized Losses |
| 54717 | No Recognized Losses |
| 54719 | No Recognized Losses |
| 54720 | Purchased Out of Class Period |
| 54721 | No Recognized Losses |
| 54722 | No Recognized Losses |

| | |
|---|---|
| 54723 | No Recognized Losses |
| 54724 | No Recognized Losses |
| 54725 | No Recognized Losses |
| 54726 | Purchased Out of Class Period |
| 54727 | No Recognized Losses |
| 54728 | No Recognized Losses |
| 54730 | No Recognized Losses |
| 54731 | No Recognized Losses |
| 54733 | Purchased Out of Class Period |
| 54734 | No Recognized Losses |
| 54735 | No Recognized Losses |
| 54736 | No Recognized Losses |
| 54737 | No Recognized Losses |
| 54738 | No Recognized Losses |
| 54740 | No Recognized Losses |
| 54741 | Purchased Out of Class Period |
| 54742 | No Recognized Losses |
| 54743 | Purchased Out of Class Period |
| 54744 | Purchased Out of Class Period |
| 54745 | No Recognized Losses |
| 54746 | No Recognized Losses |
| 54749 | No Recognized Losses |
| 54751 | No Recognized Losses |
| 54754 | Purchased Out of Class Period |
| 54755 | No Recognized Losses |
| 54757 | No Recognized Losses |
| 54759 | Purchased Out of Class Period |
| 54761 | No Recognized Losses |
| 54762 | No Recognized Losses |
| 54764 | No Recognized Losses |
| 54766 | No Recognized Losses |
| 54767 | No Recognized Losses |
| 54769 | No Recognized Losses |
| 54770 | No Recognized Losses |
| 54771 | No Recognized Losses |
| 54772 | Purchased Out of Class Period |
| 54774 | No Recognized Losses |
| 54775 | No Recognized Losses |
| 54776 | No Recognized Losses |
| 54777 | No Recognized Losses |
| 54778 | No Recognized Losses |
| 54779 | No Recognized Losses |
| 54781 | No Recognized Losses |
| 54782 | No Recognized Losses |

| | |
|---|---|
| 54783 | No Recognized Losses |
| 54784 | No Recognized Losses |
| 54787 | No Recognized Losses |
| 54788 | No Recognized Losses |
| 54789 | No Recognized Losses |
| 54790 | No Recognized Losses |
| 54791 | No Recognized Losses |
| 54792 | No Recognized Losses |
| 54794 | No Recognized Losses |
| 54795 | No Recognized Losses |
| 54796 | No Recognized Losses |
| 54798 | No Recognized Losses |
| 54799 | No Recognized Losses |
| 54800 | No Recognized Losses |
| 54802 | No Recognized Losses |
| 54803 | Purchased Out of Class Period |
| 54804 | No Recognized Losses |
| 54806 | No Recognized Losses |
| 54807 | No Recognized Losses |
| 54808 | No Recognized Losses |
| 54810 | No Recognized Losses |
| 54811 | No Recognized Losses |
| 54812 | No Recognized Losses |
| 54813 | No Recognized Losses |
| 54814 | No Recognized Losses |
| 54815 | No Recognized Losses |
| 54816 | No Recognized Losses |
| 54818 | Purchased Out of Class Period |
| 54819 | No Recognized Losses |
| 54821 | No Recognized Losses |
| 54822 | Purchased Out of Class Period |
| 54824 | Purchased Out of Class Period |
| 54825 | No Recognized Losses |
| 54826 | No Recognized Losses |
| 54827 | No Recognized Losses |
| 54829 | No Recognized Losses |
| 54830 | No Recognized Losses |
| 54831 | No Recognized Losses |
| 54832 | No Recognized Losses |
| 54836 | No Recognized Losses |
| 54837 | Purchased Out of Class Period |
| 54838 | No Recognized Losses |
| 54839 | No Recognized Losses |
| 54840 | No Recognized Losses |

| | |
|---|---|
| 54841 | No Recognized Losses |
| 54842 | Purchased Out of Class Period |
| 54843 | No Recognized Losses |
| 54847 | No Recognized Losses |
| 54848 | No Recognized Losses |
| 54849 | No Recognized Losses |
| 54850 | No Recognized Losses |
| 54851 | Purchased Out of Class Period |
| 54852 | Purchased Out of Class Period |
| 54853 | No Recognized Losses |
| 54855 | No Recognized Losses |
| 54857 | No Recognized Losses |
| 54858 | Purchased Out of Class Period |
| 54859 | No Recognized Losses |
| 54860 | Purchased Out of Class Period |
| 54861 | No Recognized Losses |
| 54862 | No Recognized Losses |
| 54863 | No Recognized Losses |
| 54865 | No Recognized Losses |
| 54866 | No Recognized Losses |
| 54867 | No Recognized Losses |
| 54868 | No Recognized Losses |
| 54869 | No Recognized Losses |
| 54870 | Purchased Out of Class Period |
| 54871 | No Recognized Losses |
| 54872 | No Recognized Losses |
| 54873 | No Recognized Losses |
| 54875 | Purchased Out of Class Period |
| 54876 | Purchased Out of Class Period |
| 54881 | No Recognized Losses |
| 54888 | No Recognized Losses |
| 54889 | Purchased Out of Class Period |
| 54890 | No Recognized Losses |
| 54891 | No Recognized Losses |
| 54892 | No Recognized Losses |
| 54893 | No Recognized Losses |
| 54896 | No Recognized Losses |
| 54897 | No Recognized Losses |
| 54900 | Purchased Out of Class Period |
| 54901 | No Recognized Losses |
| 54902 | No Recognized Losses |
| 54904 | No Recognized Losses |
| 54905 | No Recognized Losses |
| 54907 | No Recognized Losses |

| | |
|---|---|
| 54908 | No Recognized Losses |
| 54910 | Purchased Out of Class Period |
| 54911 | No Recognized Losses |
| 54912 | No Recognized Losses |
| 54913 | Purchased Out of Class Period |
| 54915 | Purchased Out of Class Period |
| 54918 | No Recognized Losses |
| 54919 | No Recognized Losses |
| 54920 | Purchased Out of Class Period |
| 54921 | Purchased Out of Class Period |
| 54925 | Purchased Out of Class Period |
| 54926 | Purchased Out of Class Period |
| 54927 | No Recognized Losses |
| 54930 | No Recognized Losses |
| 54931 | No Recognized Losses |
| 54932 | No Recognized Losses |
| 54933 | No Recognized Losses |
| 54934 | No Recognized Losses |
| 54935 | Purchased Out of Class Period |
| 54936 | Purchased Out of Class Period |
| 54937 | No Recognized Losses |
| 54940 | Purchased Out of Class Period |
| 54941 | No Recognized Losses |
| 54944 | No Recognized Losses |
| 54946 | No Recognized Losses |
| 54947 | No Recognized Losses |
| 54948 | No Recognized Losses |
| 54949 | No Recognized Losses |
| 54950 | No Recognized Losses |
| 54951 | No Recognized Losses |
| 54952 | No Recognized Losses |
| 54954 | No Recognized Losses |
| 54955 | No Recognized Losses |
| 54956 | No Recognized Losses |
| 54957 | No Recognized Losses |
| 54958 | No Recognized Losses |
| 54961 | Purchased Out of Class Period |
| 54962 | No Recognized Losses |
| 54965 | No Recognized Losses |
| 54966 | No Recognized Losses |
| 54968 | No Recognized Losses |
| 54969 | Purchased Out of Class Period |
| 54970 | No Recognized Losses |
| 54971 | No Recognized Losses |

| | |
|---|---|
| 54972 | No Recognized Losses |
| 54973 | Purchased Out of Class Period |
| 54974 | No Recognized Losses |
| 54975 | No Recognized Losses |
| 54976 | Purchased Out of Class Period |
| 54977 | No Recognized Losses |
| 54978 | No Recognized Losses |
| 54979 | No Recognized Losses |
| 54980 | Purchased Out of Class Period |
| 54982 | No Recognized Losses |
| 54984 | Purchased Out of Class Period |
| 54985 | Purchased Out of Class Period |
| 54988 | No Recognized Losses |
| 54989 | No Recognized Losses |
| 54990 | Purchased Out of Class Period |
| 54991 | No Recognized Losses |
| 54993 | No Recognized Losses |
| 54995 | No Recognized Losses |
| 54996 | No Recognized Losses |
| 54997 | No Recognized Losses |
| 54998 | No Recognized Losses |
| 54999 | No Recognized Losses |
| 55001 | No Recognized Losses |
| 55002 | No Recognized Losses |
| 55003 | Purchased Out of Class Period |
| 55004 | No Recognized Losses |
| 55006 | No Recognized Losses |
| 55007 | No Recognized Losses |
| 55008 | No Recognized Losses |
| 55009 | No Recognized Losses |
| 55012 | No Recognized Losses |
| 55014 | No Recognized Losses |
| 55017 | No Recognized Losses |
| 55019 | No Recognized Losses |
| 55020 | No Recognized Losses |
| 55021 | No Recognized Losses |
| 55022 | No Recognized Losses |
| 55023 | No Recognized Losses |
| 55024 | Purchased Out of Class Period |
| 55025 | Purchased Out of Class Period |
| 55029 | Purchased Out of Class Period |
| 55030 | Purchased Out of Class Period |
| 55031 | No Recognized Losses |
| 55033 | No Recognized Losses |

| | |
|---|---|
| 55034 | No Recognized Losses |
| 55035 | No Recognized Losses |
| 55036 | No Recognized Losses |
| 55037 | No Recognized Losses |
| 55038 | No Recognized Losses |
| 55040 | No Recognized Losses |
| 55041 | No Recognized Losses |
| 55042 | Purchased Out of Class Period |
| 55043 | No Recognized Losses |
| 55046 | No Recognized Losses |
| 55047 | No Recognized Losses |
| 55048 | No Recognized Losses |
| 55049 | No Recognized Losses |
| 55054 | No Recognized Losses |
| 55055 | No Recognized Losses |
| 55057 | No Recognized Losses |
| 55059 | No Recognized Losses |
| 55060 | Purchased Out of Class Period |
| 55063 | No Recognized Losses |
| 55064 | No Recognized Losses |
| 55065 | Purchased Out of Class Period |
| 55067 | No Recognized Losses |
| 55069 | No Recognized Losses |
| 55072 | No Recognized Losses |
| 55073 | No Recognized Losses |
| 55074 | No Recognized Losses |
| 55075 | No Recognized Losses |
| 55076 | No Recognized Losses |
| 55079 | No Recognized Losses |
| 55080 | No Recognized Losses |
| 55081 | No Recognized Losses |
| 55082 | No Recognized Losses |
| 55083 | Purchased Out of Class Period |
| 55084 | No Recognized Losses |
| 55088 | Purchased Out of Class Period |
| 55089 | No Recognized Losses |
| 55093 | No Recognized Losses |
| 55094 | No Recognized Losses |
| 55099 | No Recognized Losses |
| 55100 | No Recognized Losses |
| 55101 | No Recognized Losses |
| 55102 | No Recognized Losses |
| 55104 | No Recognized Losses |
| 55106 | No Recognized Losses |

| | |
|---|---|
| 55109 | No Recognized Losses |
| 55110 | No Recognized Losses |
| 55111 | No Recognized Losses |
| 55112 | No Recognized Losses |
| 55113 | No Recognized Losses |
| 55115 | No Recognized Losses |
| 55116 | No Recognized Losses |
| 55117 | No Recognized Losses |
| 55124 | No Recognized Losses |
| 55125 | No Recognized Losses |
| 55128 | No Recognized Losses |
| 55133 | No Recognized Losses |
| 55134 | No Recognized Losses |
| 55136 | No Recognized Losses |
| 55137 | No Recognized Losses |
| 55138 | No Recognized Losses |
| 55140 | No Recognized Losses |
| 55141 | No Recognized Losses |
| 55143 | No Recognized Losses |
| 55145 | No Recognized Losses |
| 55148 | Purchased Out of Class Period |
| 55150 | No Recognized Losses |
| 55151 | No Recognized Losses |
| 55164 | Purchased Out of Class Period |
| 55166 | Purchased Out of Class Period |
| 55167 | Purchased Out of Class Period |
| 55168 | Purchased Out of Class Period |
| 55171 | Purchased Out of Class Period |
| 55172 | Purchased Out of Class Period |
| 55173 | Purchased Out of Class Period |
| 55174 | Purchased Out of Class Period |
| 55176 | Purchased Out of Class Period |
| 55188 | No Recognized Losses |
| 55191 | No Recognized Losses |
| 55199 | No Recognized Losses |
| 55206 | Purchased Out of Class Period |
| 55211 | No Recognized Losses |
| 55212 | No Recognized Losses |
| 55213 | No Recognized Losses |
| 55215 | Purchased Out of Class Period |
| 55219 | No Recognized Losses |
| 55224 | No Recognized Losses |
| 55226 | No Recognized Losses |
| 55227 | No Recognized Losses |

| | |
|---|---|
| 55228 | No Recognized Losses |
| 55230 | Purchased Out of Class Period |
| 55231 | Purchased Out of Class Period |
| 55232 | No Recognized Losses |
| 55238 | Purchased Out of Class Period |
| 55240 | No Recognized Losses |
| 55241 | No Recognized Losses |
| 55243 | No Recognized Losses |
| 55245 | No Recognized Losses |
| 55246 | No Recognized Losses |
| 55251 | Purchased Out of Class Period |
| 55253 | No Recognized Losses |
| 55256 | Purchased Out of Class Period |
| 55260 | Purchased Out of Class Period |
| 55261 | No Recognized Losses |
| 55264 | No Recognized Losses |
| 55265 | No Recognized Losses |
| 55267 | No Recognized Losses |
| 55271 | No Recognized Losses |
| 55272 | No Recognized Losses |
| 55274 | No Recognized Losses |
| 55275 | Purchased Out of Class Period |
| 55276 | No Recognized Losses |
| 55278 | No Recognized Losses |
| 55279 | No Recognized Losses |
| 55280 | No Recognized Losses |
| 55281 | No Recognized Losses |
| 55282 | No Recognized Losses |
| 55284 | No Recognized Losses |
| 55285 | No Recognized Losses |
| 55286 | No Recognized Losses |
| 55287 | No Recognized Losses |
| 55289 | No Recognized Losses |
| 55291 | No Recognized Losses |
| 55295 | No Recognized Losses |
| 55298 | No Recognized Losses |
| 55301 | No Recognized Losses |
| 55304 | No Recognized Losses |
| 55305 | No Recognized Losses |
| 55307 | Purchased Out of Class Period |
| 55309 | No Recognized Losses |
| 55310 | No Recognized Losses |
| 55311 | No Recognized Losses |
| 55314 | Purchased Out of Class Period |

| | |
|---|---|
| 55316 | No Recognized Losses |
| 55317 | No Recognized Losses |
| 55318 | Purchased Out of Class Period |
| 55320 | No Recognized Losses |
| 55321 | No Recognized Losses |
| 55326 | No Recognized Losses |
| 55329 | No Recognized Losses |
| 55330 | No Recognized Losses |
| 55333 | No Recognized Losses |
| 55335 | No Recognized Losses |
| 55339 | No Recognized Losses |
| 55340 | Purchased Out of Class Period |
| 55342 | No Recognized Losses |
| 55345 | No Recognized Losses |
| 55346 | No Recognized Losses |
| 55347 | No Recognized Losses |
| 55349 | No Recognized Losses |
| 55350 | No Recognized Losses |
| 55351 | No Recognized Losses |
| 55352 | No Recognized Losses |
| 55354 | No Recognized Losses |
| 55357 | No Recognized Losses |
| 55361 | No Recognized Losses |
| 55362 | No Recognized Losses |
| 55363 | No Recognized Losses |
| 55364 | No Recognized Losses |
| 55365 | No Recognized Losses |
| 55366 | No Recognized Losses |
| 55368 | No Recognized Losses |
| 55371 | No Recognized Losses |
| 55372 | No Recognized Losses |
| 55374 | No Recognized Losses |
| 55375 | No Recognized Losses |
| 55376 | No Recognized Losses |
| 55379 | Purchased Out of Class Period |
| 55383 | No Recognized Losses |
| 55384 | No Recognized Losses |
| 55385 | No Recognized Losses |
| 55386 | No Recognized Losses |
| 55387 | No Recognized Losses |
| 55388 | Purchased Out of Class Period |
| 55392 | No Recognized Losses |
| 55395 | No Recognized Losses |
| 55396 | No Recognized Losses |

| | |
|---|---|
| 55399 | No Recognized Losses |
| 55405 | No Recognized Losses |
| 55407 | No Recognized Losses |
| 55408 | No Recognized Losses |
| 55413 | No Recognized Losses |
| 55415 | No Recognized Losses |
| 55416 | No Recognized Losses |
| 55418 | No Recognized Losses |
| 55419 | No Recognized Losses |
| 55420 | No Recognized Losses |
| 55421 | No Recognized Losses |
| 55422 | No Recognized Losses |
| 55423 | No Recognized Losses |
| 55425 | No Recognized Losses |
| 55426 | No Recognized Losses |
| 55428 | No Recognized Losses |
| 55430 | No Recognized Losses |
| 55431 | No Recognized Losses |
| 55432 | No Recognized Losses |
| 55433 | No Recognized Losses |
| 55434 | No Recognized Losses |
| 55435 | No Recognized Losses |
| 55436 | No Recognized Losses |
| 55437 | No Recognized Losses |
| 55438 | No Recognized Losses |
| 55440 | Purchased Out of Class Period |
| 55442 | No Recognized Losses |
| 55443 | No Recognized Losses |
| 55445 | No Recognized Losses |
| 55446 | Purchased Out of Class Period |
| 55447 | No Recognized Losses |
| 55448 | Purchased Out of Class Period |
| 55451 | No Recognized Losses |
| 55453 | No Recognized Losses |
| 55454 | No Recognized Losses |
| 55455 | No Recognized Losses |
| 55456 | No Recognized Losses |
| 55457 | No Recognized Losses |
| 55458 | No Recognized Losses |
| 55459 | No Recognized Losses |
| 55460 | No Recognized Losses |
| 55461 | No Recognized Losses |
| 55464 | No Recognized Losses |
| 55465 | Purchased Out of Class Period |

| | |
|---|---|
| 55468 | No Recognized Losses |
| 55469 | Purchased Out of Class Period |
| 55470 | No Recognized Losses |
| 55471 | No Recognized Losses |
| 55472 | No Recognized Losses |
| 55473 | No Recognized Losses |
| 55474 | No Recognized Losses |
| 55475 | No Recognized Losses |
| 55476 | Purchased Out of Class Period |
| 55477 | No Recognized Losses |
| 55479 | No Recognized Losses |
| 55482 | No Recognized Losses |
| 55483 | No Recognized Losses |
| 55484 | No Recognized Losses |
| 55486 | No Recognized Losses |
| 55489 | No Recognized Losses |
| 55490 | No Recognized Losses |
| 55491 | No Recognized Losses |
| 55493 | No Recognized Losses |
| 55494 | No Recognized Losses |
| 55495 | No Recognized Losses |
| 55497 | No Recognized Losses |
| 55498 | No Recognized Losses |
| 55499 | No Recognized Losses |
| 55500 | Purchased Out of Class Period |
| 55502 | No Recognized Losses |
| 55503 | Purchased Out of Class Period |
| 55504 | No Recognized Losses |
| 55505 | No Recognized Losses |
| 55506 | No Recognized Losses |
| 55507 | No Recognized Losses |
| 55509 | No Recognized Losses |
| 55510 | No Recognized Losses |
| 55511 | No Recognized Losses |
| 55512 | Purchased Out of Class Period |
| 55513 | No Recognized Losses |
| 55514 | No Recognized Losses |
| 55516 | No Recognized Losses |
| 55517 | No Recognized Losses |
| 55519 | No Recognized Losses |
| 55521 | No Recognized Losses |
| 55522 | No Recognized Losses |
| 55523 | No Recognized Losses |
| 55524 | No Recognized Losses |

| | |
|---|---|
| 55525 | No Recognized Losses |
| 55526 | No Recognized Losses |
| 55527 | No Recognized Losses |
| 55528 | No Recognized Losses |
| 55531 | No Recognized Losses |
| 55532 | No Recognized Losses |
| 55533 | Purchased Out of Class Period |
| 55534 | No Recognized Losses |
| 55535 | No Recognized Losses |
| 55536 | No Recognized Losses |
| 55537 | No Recognized Losses |
| 55538 | No Recognized Losses |
| 55539 | Purchased Out of Class Period |
| 55540 | No Recognized Losses |
| 55541 | No Recognized Losses |
| 55544 | No Recognized Losses |
| 55545 | No Recognized Losses |
| 55546 | No Recognized Losses |
| 55548 | No Recognized Losses |
| 55549 | No Recognized Losses |
| 55550 | No Recognized Losses |
| 55551 | Purchased Out of Class Period |
| 55552 | Purchased Out of Class Period |
| 55555 | No Recognized Losses |
| 55557 | No Recognized Losses |
| 55558 | No Recognized Losses |
| 55560 | No Recognized Losses |
| 55564 | No Recognized Losses |
| 55565 | Purchased Out of Class Period |
| 55568 | No Recognized Losses |
| 55570 | No Recognized Losses |
| 55571 | No Recognized Losses |
| 55572 | No Recognized Losses |
| 55573 | Purchased Out of Class Period |
| 55574 | No Recognized Losses |
| 55575 | No Recognized Losses |
| 55577 | No Recognized Losses |
| 55580 | No Recognized Losses |
| 55582 | No Recognized Losses |
| 55583 | Purchased Out of Class Period |
| 55588 | Purchased Out of Class Period |
| 55591 | Purchased Out of Class Period |
| 55593 | Purchased Out of Class Period |
| 55596 | No Recognized Losses |

| | |
|---|---|
| 55600 | No Recognized Losses |
| 55604 | Purchased Out of Class Period |
| 55607 | No Recognized Losses |
| 55608 | No Recognized Losses |
| 55611 | No Recognized Losses |
| 55612 | No Recognized Losses |
| 55614 | No Recognized Losses |
| 55615 | Purchased Out of Class Period |
| 55616 | No Recognized Losses |
| 55619 | No Recognized Losses |
| 55620 | Purchased Out of Class Period |
| 55621 | No Recognized Losses |
| 55622 | No Recognized Losses |
| 55623 | No Recognized Losses |
| 55625 | Purchased Out of Class Period |
| 55626 | No Recognized Losses |
| 55628 | No Recognized Losses |
| 55636 | No Recognized Losses |
| 55637 | No Recognized Losses |
| 55638 | No Recognized Losses |
| 55641 | No Recognized Losses |
| 55642 | No Recognized Losses |
| 55643 | No Recognized Losses |
| 55644 | Purchased Out of Class Period |
| 55647 | No Recognized Losses |
| 55648 | No Recognized Losses |
| 55649 | Purchased Out of Class Period |
| 55651 | Purchased Out of Class Period |
| 55652 | Purchased Out of Class Period |
| 55653 | No Recognized Losses |
| 55654 | No Recognized Losses |
| 55655 | Purchased Out of Class Period |
| 55656 | No Recognized Losses |
| 55660 | No Recognized Losses |
| 55661 | No Recognized Losses |
| 55664 | No Recognized Losses |
| 55666 | No Recognized Losses |
| 55667 | No Recognized Losses |
| 55669 | No Recognized Losses |
| 55671 | No Recognized Losses |
| 55682 | No Recognized Losses |
| 55684 | No Recognized Losses |
| 55687 | No Recognized Losses |
| 55688 | No Recognized Losses |

| | |
|---:|---|
| 55689 | Purchased Out of Class Period |
| 55694 | No Recognized Losses |
| 55695 | No Recognized Losses |
| 55696 | No Recognized Losses |
| 55707 | No Recognized Losses |
| 55711 | No Recognized Losses |
| 55716 | No Recognized Losses |
| 55723 | No Recognized Losses |
| 55725 | No Recognized Losses |
| 55727 | No Recognized Losses |
| 55731 | No Recognized Losses |
| 55734 | No Recognized Losses |
| 55735 | No Recognized Losses |
| 55741 | No Recognized Losses |
| 55742 | No Recognized Losses |
| 55743 | Purchased Out of Class Period |
| 55745 | Purchased Out of Class Period |
| 55747 | Purchased Out of Class Period |
| 55755 | No Recognized Losses |
| 55757 | No Recognized Losses |
| 55760 | Purchased Out of Class Period |
| 55765 | No Recognized Losses |
| 55768 | No Recognized Losses |
| 55772 | No Recognized Losses |
| 55775 | No Recognized Losses |
| 55776 | No Recognized Losses |
| 55777 | No Recognized Losses |
| 55778 | Purchased Out of Class Period |
| 55783 | Purchased Out of Class Period |
| 55787 | No Recognized Losses |
| 55790 | No Recognized Losses |
| 55794 | No Recognized Losses |
| 55797 | No Recognized Losses |
| 55798 | No Recognized Losses |
| 55799 | Purchased Out of Class Period |
| 55800 | No Recognized Losses |
| 55803 | No Recognized Losses |
| 55804 | Purchased Out of Class Period |
| 55807 | No Recognized Losses |
| 55808 | Purchased Out of Class Period |
| 55811 | No Recognized Losses |
| 55812 | Purchased Out of Class Period |
| 55814 | Purchased Out of Class Period |
| 55815 | No Recognized Losses |

| | |
|---|---|
| 55818 | No Recognized Losses |
| 55819 | No Recognized Losses |
| 55822 | No Recognized Losses |
| 55825 | Purchased Out of Class Period |
| 55826 | No Recognized Losses |
| 55828 | No Recognized Losses |
| 55830 | No Recognized Losses |
| 55837 | No Recognized Losses |
| 55838 | Purchased Out of Class Period |
| 55840 | No Recognized Losses |
| 55842 | No Recognized Losses |
| 55843 | Purchased Out of Class Period |
| 55845 | Purchased Out of Class Period |
| 55846 | No Recognized Losses |
| 55847 | No Recognized Losses |
| 55848 | Purchased Out of Class Period |
| 55849 | No Recognized Losses |
| 55855 | Purchased Out of Class Period |
| 55863 | Purchased Out of Class Period |
| 55864 | No Recognized Losses |
| 55866 | No Recognized Losses |
| 55868 | No Recognized Losses |
| 55869 | Purchased Out of Class Period |
| 55871 | No Recognized Losses |
| 55872 | No Recognized Losses |
| 55873 | No Recognized Losses |
| 55876 | No Recognized Losses |
| 55877 | Purchased Out of Class Period |
| 55882 | No Recognized Losses |
| 55884 | No Recognized Losses |
| 55885 | No Recognized Losses |
| 55886 | No Recognized Losses |
| 55889 | No Recognized Losses |
| 55890 | No Recognized Losses |
| 55892 | Purchased Out of Class Period |
| 55893 | Purchased Out of Class Period |
| 55894 | No Recognized Losses |
| 55896 | Purchased Out of Class Period |
| 55898 | No Recognized Losses |
| 55899 | No Recognized Losses |
| 55901 | No Recognized Losses |
| 55903 | Purchased Out of Class Period |
| 55907 | No Recognized Losses |
| 55910 | No Recognized Losses |

| | |
|---|---|
| 55912 | No Recognized Losses |
| 55916 | Purchased Out of Class Period |
| 55917 | No Recognized Losses |
| 55918 | No Recognized Losses |
| 55921 | No Recognized Losses |
| 55924 | No Recognized Losses |
| 55932 | No Recognized Losses |
| 55933 | No Recognized Losses |
| 55934 | No Recognized Losses |
| 55938 | Purchased Out of Class Period |
| 55941 | No Recognized Losses |
| 55942 | Purchased Out of Class Period |
| 55944 | No Recognized Losses |
| 55946 | No Recognized Losses |
| 55947 | Purchased Out of Class Period |
| 55949 | No Recognized Losses |
| 55951 | No Recognized Losses |
| 55952 | No Recognized Losses |
| 55953 | Purchased Out of Class Period |
| 55954 | No Recognized Losses |
| 55955 | No Recognized Losses |
| 55956 | Purchased Out of Class Period |
| 55958 | No Recognized Losses |
| 55961 | Purchased Out of Class Period |
| 55967 | No Recognized Losses |
| 55969 | Purchased Out of Class Period |
| 55970 | No Recognized Losses |
| 55978 | No Recognized Losses |
| 55979 | No Recognized Losses |
| 55980 | No Recognized Losses |
| 55981 | No Recognized Losses |
| 55987 | No Recognized Losses |
| 55993 | Purchased Out of Class Period |
| 55995 | Purchased Out of Class Period |
| 56001 | Purchased Out of Class Period |
| 56004 | No Recognized Losses |
| 56005 | Purchased Out of Class Period |
| 56006 | Purchased Out of Class Period |
| 56007 | Purchased Out of Class Period |
| 56011 | Purchased Out of Class Period |
| 56012 | No Recognized Losses |
| 56016 | No Recognized Losses |
| 56018 | No Recognized Losses |
| 56021 | No Recognized Losses |

| | |
|---|---|
| 56023 | No Recognized Losses |
| 56025 | No Recognized Losses |
| 56026 | No Recognized Losses |
| 56035 | No Recognized Losses |
| 56036 | No Recognized Losses |
| 56037 | No Recognized Losses |
| 56039 | No Recognized Losses |
| 56040 | No Recognized Losses |
| 56042 | No Recognized Losses |
| 56043 | No Recognized Losses |
| 56044 | Purchased Out of Class Period |
| 56045 | No Recognized Losses |
| 56046 | No Recognized Losses |
| 56047 | No Recognized Losses |
| 56048 | No Recognized Losses |
| 56049 | Purchased Out of Class Period |
| 56050 | Purchased Out of Class Period |
| 56051 | Purchased Out of Class Period |
| 56058 | No Recognized Losses |
| 56062 | Purchased Out of Class Period |
| 56064 | Purchased Out of Class Period |
| 56065 | No Recognized Losses |
| 56067 | No Recognized Losses |
| 56068 | Purchased Out of Class Period |
| 56069 | No Recognized Losses |
| 56071 | No Recognized Losses |
| 56074 | No Recognized Losses |
| 56078 | Purchased Out of Class Period |
| 56079 | No Recognized Losses |
| 56086 | No Recognized Losses |
| 56087 | No Recognized Losses |
| 56088 | No Recognized Losses |
| 56089 | No Recognized Losses |
| 56090 | No Recognized Losses |
| 56094 | No Recognized Losses |
| 56095 | No Recognized Losses |
| 56096 | Purchased Out of Class Period |
| 56099 | No Recognized Losses |
| 56100 | No Recognized Losses |
| 56101 | No Recognized Losses |
| 56102 | No Recognized Losses |
| 56105 | No Recognized Losses |
| 56107 | No Recognized Losses |
| 56109 | No Recognized Losses |

| | |
|---|---|
| 56111 | No Recognized Losses |
| 56117 | No Recognized Losses |
| 56119 | No Recognized Losses |
| 56120 | No Recognized Losses |
| 56121 | No Recognized Losses |
| 56124 | No Recognized Losses |
| 56128 | No Recognized Losses |
| 56130 | Purchased Out of Class Period |
| 56132 | No Recognized Losses |
| 56136 | No Recognized Losses |
| 56139 | No Recognized Losses |
| 56140 | No Recognized Losses |
| 56145 | No Recognized Losses |
| 56147 | No Recognized Losses |
| 56148 | No Recognized Losses |
| 56149 | Purchased Out of Class Period |
| 56150 | No Recognized Losses |
| 56151 | No Recognized Losses |
| 56152 | Purchased Out of Class Period |
| 56155 | No Recognized Losses |
| 56156 | Purchased Out of Class Period |
| 56158 | No Recognized Losses |
| 56164 | No Recognized Losses |
| 56168 | No Recognized Losses |
| 56169 | No Recognized Losses |
| 56173 | Purchased Out of Class Period |
| 56178 | No Recognized Losses |
| 56183 | No Recognized Losses |
| 56184 | Purchased Out of Class Period |
| 56186 | Purchased Out of Class Period |
| 56191 | No Recognized Losses |
| 56192 | Purchased Out of Class Period |
| 56197 | No Recognized Losses |
| 56199 | No Recognized Losses |
| 56202 | No Recognized Losses |
| 56203 | No Recognized Losses |
| 56208 | Purchased Out of Class Period |
| 56209 | Purchased Out of Class Period |
| 56211 | No Recognized Losses |
| 56213 | No Recognized Losses |
| 56214 | No Recognized Losses |
| 56217 | Purchased Out of Class Period |
| 56218 | No Recognized Losses |
| 56222 | Purchased Out of Class Period |

| | |
|---|---|
| 56223 | Purchased Out of Class Period |
| 56224 | No Recognized Losses |
| 56225 | No Recognized Losses |
| 56228 | No Recognized Losses |
| 56230 | No Recognized Losses |
| 56231 | No Recognized Losses |
| 56232 | No Recognized Losses |
| 56233 | No Recognized Losses |
| 56234 | No Recognized Losses |
| 56235 | No Recognized Losses |
| 56238 | No Recognized Losses |
| 56240 | No Recognized Losses |
| 56241 | No Recognized Losses |
| 56244 | No Recognized Losses |
| 56251 | No Recognized Losses |
| 56252 | No Recognized Losses |
| 56257 | No Recognized Losses |
| 56258 | No Recognized Losses |
| 56262 | No Recognized Losses |
| 56263 | No Recognized Losses |
| 56265 | No Recognized Losses |
| 56266 | No Recognized Losses |
| 56267 | No Recognized Losses |
| 56268 | No Recognized Losses |
| 56269 | No Recognized Losses |
| 56270 | No Recognized Losses |
| 56271 | Purchased Out of Class Period |
| 56272 | No Recognized Losses |
| 56273 | No Recognized Losses |
| 56274 | No Recognized Losses |
| 56275 | No Recognized Losses |
| 56277 | No Recognized Losses |
| 56278 | No Recognized Losses |
| 56280 | Purchased Out of Class Period |
| 56282 | Purchased Out of Class Period |
| 56284 | Purchased Out of Class Period |
| 56285 | Purchased Out of Class Period |
| 56286 | No Recognized Losses |
| 56289 | No Recognized Losses |
| 56290 | Purchased Out of Class Period |
| 56296 | No Recognized Losses |
| 56297 | No Recognized Losses |
| 56298 | No Recognized Losses |
| 56300 | No Recognized Losses |

| | |
|---|---|
| 56301 | No Recognized Losses |
| 56302 | No Recognized Losses |
| 56304 | No Recognized Losses |
| 56305 | Purchased Out of Class Period |
| 56306 | No Recognized Losses |
| 56308 | Purchased Out of Class Period |
| 56309 | Purchased Out of Class Period |
| 56310 | No Recognized Losses |
| 56311 | No Recognized Losses |
| 56313 | No Recognized Losses |
| 56314 | No Recognized Losses |
| 56315 | No Recognized Losses |
| 56317 | No Recognized Losses |
| 56318 | Purchased Out of Class Period |
| 56322 | Purchased Out of Class Period |
| 56323 | Purchased Out of Class Period |
| 56325 | No Recognized Losses |
| 56326 | No Recognized Losses |
| 56331 | Purchased Out of Class Period |
| 56335 | No Recognized Losses |
| 56338 | No Recognized Losses |
| 56343 | No Recognized Losses |
| 56344 | Purchased Out of Class Period |
| 56348 | No Recognized Losses |
| 56351 | Purchased Out of Class Period |
| 56355 | No Recognized Losses |
| 56365 | No Recognized Losses |
| 56368 | No Recognized Losses |
| 56372 | Purchased Out of Class Period |
| 56373 | No Recognized Losses |
| 56374 | No Recognized Losses |
| 56375 | No Recognized Losses |
| 56378 | No Recognized Losses |
| 56379 | Purchased Out of Class Period |
| 56381 | No Recognized Losses |
| 56382 | No Recognized Losses |
| 56415 | No Recognized Losses |
| 56433 | Purchased Out of Class Period |
| 56434 | Purchased Out of Class Period |
| 56436 | No Recognized Losses |
| 56437 | No Recognized Losses |
| 56438 | No Recognized Losses |
| 56439 | Purchased Out of Class Period |
| 56440 | Purchased Out of Class Period |

| | |
|---|---|
| 56441 | No Recognized Losses |
| 56442 | Purchased Out of Class Period |
| 56443 | No Recognized Losses |
| 56444 | No Recognized Losses |
| 56452 | No Recognized Losses |
| 56455 | Purchased Out of Class Period |
| 56456 | No Recognized Losses |
| 56458 | No Recognized Losses |
| 56460 | Purchased Out of Class Period |
| 56461 | Purchased Out of Class Period |
| 56463 | Purchased Out of Class Period |
| 56464 | Purchased Out of Class Period |
| 56465 | No Recognized Losses |
| 56466 | No Recognized Losses |
| 56467 | Purchased Out of Class Period |
| 56471 | No Recognized Losses |
| 56476 | Purchased Out of Class Period |
| 56479 | No Recognized Losses |
| 56480 | No Recognized Losses |
| 56483 | Purchased Out of Class Period |
| 56485 | Purchased Out of Class Period |
| 56486 | No Recognized Losses |
| 56488 | No Recognized Losses |
| 56489 | No Recognized Losses |
| 56490 | No Recognized Losses |
| 56492 | No Recognized Losses |
| 56495 | No Recognized Losses |
| 56497 | No Recognized Losses |
| 56498 | No Recognized Losses |
| 56501 | Purchased Out of Class Period |
| 56502 | No Recognized Losses |
| 56503 | No Recognized Losses |
| 56504 | No Recognized Losses |
| 56508 | No Recognized Losses |
| 56509 | No Recognized Losses |
| 56511 | No Recognized Losses |
| 56513 | No Recognized Losses |
| 56516 | No Recognized Losses |
| 56517 | No Recognized Losses |
| 56518 | No Recognized Losses |
| 56519 | No Recognized Losses |
| 56520 | Purchased Out of Class Period |
| 56521 | No Recognized Losses |
| 56522 | No Recognized Losses |

| | |
|---|---|
| 56523 | Purchased Out of Class Period |
| 56524 | Purchased Out of Class Period |
| 56527 | No Recognized Losses |
| 56528 | Purchased Out of Class Period |
| 56530 | No Recognized Losses |
| 56533 | No Recognized Losses |
| 56534 | Purchased Out of Class Period |
| 56535 | No Recognized Losses |
| 56536 | No Recognized Losses |
| 56540 | No Recognized Losses |
| 56542 | No Recognized Losses |
| 56543 | Purchased Out of Class Period |
| 56547 | No Recognized Losses |
| 56551 | No Recognized Losses |
| 56554 | No Recognized Losses |
| 56557 | Purchased Out of Class Period |
| 56560 | No Recognized Losses |
| 56561 | No Recognized Losses |
| 56562 | No Recognized Losses |
| 56563 | No Recognized Losses |
| 56564 | No Recognized Losses |
| 56565 | No Recognized Losses |
| 56566 | No Recognized Losses |
| 56567 | No Recognized Losses |
| 56568 | No Recognized Losses |
| 56569 | No Recognized Losses |
| 56570 | No Recognized Losses |
| 56571 | No Recognized Losses |
| 56572 | No Recognized Losses |
| 56573 | No Recognized Losses |
| 56574 | No Recognized Losses |
| 56575 | No Recognized Losses |
| 56576 | No Recognized Losses |
| 56577 | No Recognized Losses |
| 56578 | No Recognized Losses |
| 56579 | No Recognized Losses |
| 56580 | No Recognized Losses |
| 56581 | No Recognized Losses |
| 56582 | No Recognized Losses |
| 56583 | No Recognized Losses |
| 56584 | No Recognized Losses |
| 56586 | No Recognized Losses |
| 56587 | No Recognized Losses |
| 56588 | No Recognized Losses |

| | |
|---|---|
| 56589 | No Recognized Losses |
| 56590 | No Recognized Losses |
| 56591 | No Recognized Losses |
| 56592 | No Recognized Losses |
| 56593 | No Recognized Losses |
| 56594 | No Recognized Losses |
| 56595 | No Recognized Losses |
| 56596 | No Recognized Losses |
| 56597 | No Recognized Losses |
| 56598 | No Recognized Losses |
| 56599 | No Recognized Losses |
| 56600 | No Recognized Losses |
| 56601 | No Recognized Losses |
| 56603 | No Recognized Losses |
| 56604 | No Recognized Losses |
| 56605 | No Recognized Losses |
| 56606 | No Recognized Losses |
| 56607 | No Recognized Losses |
| 56608 | No Recognized Losses |
| 56609 | No Recognized Losses |
| 56610 | No Recognized Losses |
| 56611 | No Recognized Losses |
| 56612 | No Recognized Losses |
| 56613 | No Recognized Losses |
| 56614 | No Recognized Losses |
| 56615 | No Recognized Losses |
| 56616 | Purchased Out of Class Period |
| 56617 | No Recognized Losses |
| 56618 | No Recognized Losses |
| 56619 | No Recognized Losses |
| 56620 | No Recognized Losses |
| 56621 | No Recognized Losses |
| 56622 | No Recognized Losses |
| 56623 | No Recognized Losses |
| 56624 | No Recognized Losses |
| 56625 | No Recognized Losses |
| 56626 | No Recognized Losses |
| 56627 | No Recognized Losses |
| 56628 | No Recognized Losses |
| 56629 | No Recognized Losses |
| 56630 | No Recognized Losses |
| 56631 | No Recognized Losses |
| 56632 | No Recognized Losses |
| 56633 | No Recognized Losses |

| | |
|---|---|
| 56634 | No Recognized Losses |
| 56635 | No Recognized Losses |
| 56636 | Purchased Out of Class Period |
| 56637 | No Recognized Losses |
| 56638 | No Recognized Losses |
| 56639 | No Recognized Losses |
| 56640 | No Recognized Losses |
| 56641 | No Recognized Losses |
| 56642 | Purchased Out of Class Period |
| 56643 | No Recognized Losses |
| 56644 | Purchased Out of Class Period |
| 56645 | No Recognized Losses |
| 56646 | No Recognized Losses |
| 56647 | Purchased Out of Class Period |
| 56648 | No Recognized Losses |
| 56649 | No Recognized Losses |
| 56650 | No Recognized Losses |
| 56651 | No Recognized Losses |
| 56652 | No Recognized Losses |
| 56653 | No Recognized Losses |
| 56654 | No Recognized Losses |
| 56655 | No Recognized Losses |
| 56656 | No Recognized Losses |
| 56657 | No Recognized Losses |
| 56658 | Purchased Out of Class Period |
| 56659 | No Recognized Losses |
| 56660 | No Recognized Losses |
| 56661 | No Recognized Losses |
| 56662 | No Recognized Losses |
| 56663 | Purchased Out of Class Period |
| 56664 | Purchased Out of Class Period |
| 56665 | No Recognized Losses |
| 56666 | No Recognized Losses |
| 56667 | Purchased Out of Class Period |
| 56668 | No Recognized Losses |
| 56669 | No Recognized Losses |
| 56670 | No Recognized Losses |
| 56671 | No Recognized Losses |
| 56672 | No Recognized Losses |
| 56673 | No Recognized Losses |
| 56674 | No Recognized Losses |
| 56675 | No Recognized Losses |
| 56676 | No Recognized Losses |
| 56677 | No Recognized Losses |

| | |
|---|---|
| 56678 | No Recognized Losses |
| 56679 | No Recognized Losses |
| 56680 | No Recognized Losses |
| 56681 | No Recognized Losses |
| 56682 | No Recognized Losses |
| 56683 | No Recognized Losses |
| 56684 | No Recognized Losses |
| 56686 | Shares Not Purchased |
| 56687 | No Recognized Losses |
| 56688 | No Recognized Losses |
| 56690 | No Recognized Losses |
| 56691 | No Recognized Losses |
| 56693 | No Recognized Losses |
| 56694 | No Recognized Losses |
| 56700 | No Recognized Losses |
| 56701 | No Recognized Losses |
| 56724 | No Recognized Losses |
| 56733 | No Recognized Losses |
| 56737 | No Recognized Losses |
| 56738 | No Recognized Losses |
| 56750 | No Recognized Losses |
| 56751 | No Recognized Losses |
| 56755 | No Recognized Losses |
| 56759 | No Recognized Losses |
| 56760 | No Recognized Losses |
| 56763 | No Recognized Losses |
| 56768 | No Recognized Losses |
| 56770 | No Recognized Losses |
| 56776 | No Recognized Losses |
| 56804 | No Recognized Losses |
| 56805 | No Recognized Losses |
| 56809 | No Recognized Losses |
| 56810 | Purchased Out of Class Period |
| 56811 | No Recognized Losses |
| 56812 | Purchased Out of Class Period |
| 56813 | No Recognized Losses |
| 56814 | No Recognized Losses |
| 56815 | No Recognized Losses |
| 56816 | No Recognized Losses |
| 56817 | No Recognized Losses |
| 56818 | No Recognized Losses |
| 56819 | No Recognized Losses |
| 56821 | No Recognized Losses |
| 56822 | No Recognized Losses |

| | |
|---|---|
| 56824 | No Recognized Losses |
| 56825 | No Recognized Losses |
| 56826 | Purchased Out of Class Period |
| 56828 | No Recognized Losses |
| 56829 | Purchased Out of Class Period |
| 56830 | Purchased Out of Class Period |
| 56831 | Purchased Out of Class Period |
| 56832 | Purchased Out of Class Period |
| 56833 | Purchased Out of Class Period |
| 56835 | No Recognized Losses |
| 56836 | No Recognized Losses |
| 56837 | No Recognized Losses |
| 56838 | No Recognized Losses |
| 56839 | No Recognized Losses |
| 56841 | No Recognized Losses |
| 56843 | No Recognized Losses |
| 56845 | No Recognized Losses |
| 56846 | No Recognized Losses |
| 56847 | No Recognized Losses |
| 56848 | No Recognized Losses |
| 56849 | No Recognized Losses |
| 56850 | No Recognized Losses |
| 56851 | No Recognized Losses |
| 56852 | No Recognized Losses |
| 56854 | No Recognized Losses |
| 56855 | Purchased Out of Class Period |
| 56856 | Purchased Out of Class Period |
| 56858 | No Recognized Losses |
| 56863 | Purchased Out of Class Period |
| 56864 | Purchased Out of Class Period |
| 56865 | Purchased Out of Class Period |
| 56866 | No Recognized Losses |
| 56868 | Purchased Out of Class Period |
| 56870 | No Recognized Losses |
| 56871 | No Recognized Losses |
| 56872 | Purchased Out of Class Period |
| 56873 | No Recognized Losses |
| 56874 | No Recognized Losses |
| 56876 | No Recognized Losses |
| 56877 | No Recognized Losses |
| 56878 | No Recognized Losses |
| 56880 | No Recognized Losses |
| 56881 | No Recognized Losses |
| 56882 | No Recognized Losses |

| | |
|---|---|
| 56883 | No Recognized Losses |
| 56884 | No Recognized Losses |
| 56886 | No Recognized Losses |
| 56887 | No Recognized Losses |
| 56893 | Purchased Out of Class Period |
| 56895 | Purchased Out of Class Period |
| 56896 | No Recognized Losses |
| 56897 | No Recognized Losses |
| 56898 | No Recognized Losses |
| 56899 | No Recognized Losses |
| 56900 | Purchased Out of Class Period |
| 56901 | No Recognized Losses |
| 56902 | Purchased Out of Class Period |
| 56903 | No Recognized Losses |
| 56904 | No Recognized Losses |
| 56905 | Purchased Out of Class Period |
| 56906 | No Recognized Losses |
| 56908 | Purchased Out of Class Period |
| 56909 | Purchased Out of Class Period |
| 56910 | No Recognized Losses |
| 56911 | Purchased Out of Class Period |
| 56912 | No Recognized Losses |
| 56914 | No Recognized Losses |
| 56916 | No Recognized Losses |
| 56917 | No Recognized Losses |
| 56918 | No Recognized Losses |
| 56919 | No Recognized Losses |
| 56920 | No Recognized Losses |
| 56921 | No Recognized Losses |
| 56923 | No Recognized Losses |
| 56930 | Purchased Out of Class Period |
| 56932 | Purchased Out of Class Period |
| 56933 | No Recognized Losses |
| 56934 | No Recognized Losses |
| 56935 | No Recognized Losses |
| 56936 | No Recognized Losses |
| 56937 | Purchased Out of Class Period |
| 56938 | Purchased Out of Class Period |
| 56939 | No Recognized Losses |
| 56940 | Purchased Out of Class Period |
| 56941 | No Recognized Losses |
| 56943 | Purchased Out of Class Period |
| 56944 | No Recognized Losses |
| 56945 | Purchased Out of Class Period |

| | |
|---|---|
| 56946 | No Recognized Losses |
| 56947 | Purchased Out of Class Period |
| 56949 | No Recognized Losses |
| 56950 | No Recognized Losses |
| 56952 | Purchased Out of Class Period |
| 56960 | No Recognized Losses |
| 56961 | No Recognized Losses |
| 56962 | Purchased Out of Class Period |
| 56963 | No Recognized Losses |
| 56964 | Purchased Out of Class Period |
| 56967 | No Recognized Losses |
| 56969 | Duplicate Claim Filed |
| 56970 | No Recognized Losses |
| 56972 | No Recognized Losses |
| 56973 | No Recognized Losses |
| 56974 | No Recognized Losses |
| 56975 | Purchased Out of Class Period |
| 56984 | No Recognized Losses |
| 56985 | No Recognized Losses |
| 56986 | No Recognized Losses |
| 56987 | No Recognized Losses |
| 57096 | No Recognized Losses |
| 57138 | No Recognized Losses |
| 57217 | No Recognized Losses |
| 57220 | Purchased Out of Class Period |
| 57221 | No Recognized Losses |
| 57222 | No Recognized Losses |
| 57223 | Purchased Out of Class Period |
| 57224 | Purchased Out of Class Period |
| 57225 | Purchased Out of Class Period |
| 57226 | Purchased Out of Class Period |
| 57227 | Purchased Out of Class Period |
| 57228 | Purchased Out of Class Period |
| 57229 | Purchased Out of Class Period |
| 57230 | Purchased Out of Class Period |
| 57231 | No Recognized Losses |
| 57232 | Purchased Out of Class Period |
| 57233 | No Recognized Losses |
| 57234 | Purchased Out of Class Period |
| 57235 | Purchased Out of Class Period |
| 57236 | Purchased Out of Class Period |
| 57237 | Purchased Out of Class Period |
| 57238 | Purchased Out of Class Period |
| 57239 | Purchased Out of Class Period |

| | |
|---|---|
| 57240 | Purchased Out of Class Period |
| 57241 | Purchased Out of Class Period |
| 57242 | No Recognized Losses |
| 57244 | Purchased Out of Class Period |
| 57245 | No Recognized Losses |
| 57246 | No Recognized Losses |
| 57247 | No Recognized Losses |
| 57249 | Purchased Out of Class Period |
| 57252 | Purchased Out of Class Period |
| 57253 | Purchased Out of Class Period |
| 57254 | No Recognized Losses |
| 57255 | No Recognized Losses |
| 57258 | No Recognized Losses |
| 57259 | No Recognized Losses |
| 57260 | No Recognized Losses |
| 57261 | No Recognized Losses |
| 57262 | No Recognized Losses |
| 57263 | Purchased Out of Class Period |
| 57264 | No Recognized Losses |
| 57265 | Purchased Out of Class Period |
| 57266 | Purchased Out of Class Period |
| 57267 | Purchased Out of Class Period |
| 57268 | No Recognized Losses |
| 57275 | No Recognized Losses |
| 57277 | No Recognized Losses |
| 57280 | No Recognized Losses |
| 57281 | No Recognized Losses |
| 57282 | Purchased Out of Class Period |
| 57284 | No Recognized Losses |
| 57285 | No Recognized Losses |
| 57287 | No Recognized Losses |
| 57288 | No Recognized Losses |
| 57289 | No Recognized Losses |
| 57290 | No Recognized Losses |
| 57292 | No Recognized Losses |
| 57293 | No Recognized Losses |
| 57297 | No Recognized Losses |
| 57298 | No Recognized Losses |
| 57299 | No Recognized Losses |
| 57300 | No Recognized Losses |
| 57302 | No Recognized Losses |
| 57303 | No Recognized Losses |
| 57305 | No Recognized Losses |
| 57308 | No Recognized Losses |

| | |
|---|---|
| 57309 | No Recognized Losses |
| 57310 | Purchased Out of Class Period |
| 57311 | Purchased Out of Class Period |
| 57312 | Purchased Out of Class Period |
| 57313 | No Recognized Losses |
| 57314 | Purchased Out of Class Period |
| 57315 | No Recognized Losses |
| 57316 | No Recognized Losses |
| 57317 | Purchased Out of Class Period |
| 57318 | Purchased Out of Class Period |
| 57319 | Purchased Out of Class Period |
| 57320 | No Recognized Losses |
| 57321 | Purchased Out of Class Period |
| 57322 | Purchased Out of Class Period |
| 57323 | Purchased Out of Class Period |
| 57324 | Purchased Out of Class Period |
| 57325 | Purchased Out of Class Period |
| 57326 | Purchased Out of Class Period |
| 57327 | Purchased Out of Class Period |
| 57328 | Purchased Out of Class Period |
| 57329 | Purchased Out of Class Period |
| 57330 | Purchased Out of Class Period |
| 57331 | Purchased Out of Class Period |
| 57332 | Purchased Out of Class Period |
| 57333 | No Recognized Losses |
| 57334 | Purchased Out of Class Period |
| 57335 | Purchased Out of Class Period |
| 57336 | Purchased Out of Class Period |
| 57337 | Purchased Out of Class Period |
| 57338 | Purchased Out of Class Period |
| 57339 | Purchased Out of Class Period |
| 57340 | Purchased Out of Class Period |
| 57341 | Purchased Out of Class Period |
| 57342 | Purchased Out of Class Period |
| 57343 | No Recognized Losses |
| 57344 | No Recognized Losses |
| 57345 | Purchased Out of Class Period |
| 57346 | No Recognized Losses |
| 57347 | No Recognized Losses |
| 57348 | No Recognized Losses |
| 57349 | No Recognized Losses |
| 57350 | No Recognized Losses |
| 57351 | Purchased Out of Class Period |
| 57352 | No Recognized Losses |

| | |
|---|---|
| 57353 | No Recognized Losses |
| 57354 | No Recognized Losses |
| 57355 | Purchased Out of Class Period |
| 57356 | Purchased Out of Class Period |
| 57357 | Purchased Out of Class Period |
| 57358 | Purchased Out of Class Period |
| 57359 | No Recognized Losses |
| 57360 | Purchased Out of Class Period |
| 57362 | Purchased Out of Class Period |
| 57363 | Purchased Out of Class Period |
| 57365 | Purchased Out of Class Period |
| 57366 | Purchased Out of Class Period |
| 57367 | Purchased Out of Class Period |
| 57368 | Purchased Out of Class Period |
| 57369 | No Recognized Losses |
| 57370 | Purchased Out of Class Period |
| 57371 | Purchased Out of Class Period |
| 57372 | Purchased Out of Class Period |
| 57373 | Purchased Out of Class Period |
| 57374 | Purchased Out of Class Period |
| 57375 | Purchased Out of Class Period |
| 57376 | Purchased Out of Class Period |
| 57377 | Purchased Out of Class Period |
| 57378 | Purchased Out of Class Period |
| 57379 | Purchased Out of Class Period |
| 57380 | No Recognized Losses |
| 57381 | Purchased Out of Class Period |
| 57382 | Purchased Out of Class Period |
| 57383 | Purchased Out of Class Period |
| 57384 | Purchased Out of Class Period |
| 57385 | Purchased Out of Class Period |
| 57386 | Purchased Out of Class Period |
| 57387 | Purchased Out of Class Period |
| 57388 | Purchased Out of Class Period |
| 57389 | Purchased Out of Class Period |
| 57390 | Purchased Out of Class Period |
| 57391 | Purchased Out of Class Period |
| 57392 | Purchased Out of Class Period |
| 57393 | Purchased Out of Class Period |
| 57394 | Purchased Out of Class Period |
| 57395 | Purchased Out of Class Period |
| 57396 | Purchased Out of Class Period |
| 57397 | Purchased Out of Class Period |
| 57398 | No Recognized Losses |

| | |
|---|---|
| 57399 | Purchased Out of Class Period |
| 57400 | Purchased Out of Class Period |
| 57401 | Purchased Out of Class Period |
| 57402 | Purchased Out of Class Period |
| 57403 | Purchased Out of Class Period |
| 57404 | No Recognized Losses |
| 57405 | Purchased Out of Class Period |
| 57406 | No Recognized Losses |
| 57407 | Purchased Out of Class Period |
| 57408 | Purchased Out of Class Period |
| 57409 | No Recognized Losses |
| 57413 | No Recognized Losses |
| 57414 | No Recognized Losses |
| 57416 | No Recognized Losses |
| 57417 | No Recognized Losses |
| 57418 | Purchased Out of Class Period |
| 57419 | Purchased Out of Class Period |
| 57420 | No Recognized Losses |
| 57421 | No Recognized Losses |
| 57423 | No Recognized Losses |
| 57424 | No Recognized Losses |
| 57425 | No Recognized Losses |
| 57427 | Purchased Out of Class Period |
| 57429 | No Recognized Losses |
| 57430 | No Recognized Losses |
| 57431 | Purchased Out of Class Period |
| 57432 | No Recognized Losses |
| 57434 | Purchased Out of Class Period |
| 57435 | No Recognized Losses |
| 57436 | No Recognized Losses |
| 57438 | Purchased Out of Class Period |
| 57439 | Purchased Out of Class Period |
| 57440 | No Recognized Losses |
| 57441 | Purchased Out of Class Period |
| 57445 | No Recognized Losses |
| 57446 | No Recognized Losses |
| 57447 | Purchased Out of Class Period |
| 57448 | Purchased Out of Class Period |
| 57449 | Purchased Out of Class Period |
| 57450 | No Recognized Losses |
| 57451 | No Recognized Losses |
| 57452 | Purchased Out of Class Period |
| 57453 | No Recognized Losses |
| 57454 | Purchased Out of Class Period |

| | |
|---|---|
| 57456 | No Recognized Losses |
| 57457 | Purchased Out of Class Period |
| 57459 | No Recognized Losses |
| 57460 | No Recognized Losses |
| 57461 | Purchased Out of Class Period |
| 57462 | Purchased Out of Class Period |
| 57463 | Purchased Out of Class Period |
| 57468 | No Recognized Losses |
| 57469 | No Recognized Losses |
| 57470 | No Recognized Losses |
| 57471 | Shares Not Purchased |
| 57472 | No Recognized Losses |
| 57473 | No Recognized Losses |
| 57476 | No Recognized Losses |
| 57477 | No Recognized Losses |
| 57478 | Purchased Out of Class Period |
| 57480 | No Recognized Losses |
| 57484 | Purchased Out of Class Period |
| 57485 | No Recognized Losses |
| 57487 | No Recognized Losses |
| 57488 | No Recognized Losses |
| 57494 | No Recognized Losses |
| 57496 | No Recognized Losses |
| 57497 | Purchased Out of Class Period |
| 57499 | No Recognized Losses |
| 57500 | No Recognized Losses |
| 57503 | No Recognized Losses |
| 57506 | No Recognized Losses |
| 57507 | No Recognized Losses |
| 57510 | No Recognized Losses |
| 57511 | Purchased Out of Class Period |
| 57512 | No Recognized Losses |
| 57519 | No Recognized Losses |
| 57520 | No Recognized Losses |
| 57523 | No Recognized Losses |
| 57524 | Purchased Out of Class Period |
| 57526 | No Recognized Losses |
| 57528 | No Recognized Losses |
| 57529 | No Recognized Losses |
| 57530 | No Recognized Losses |
| 57531 | No Recognized Losses |
| 57532 | No Recognized Losses |
| 57533 | No Recognized Losses |
| 57538 | No Recognized Losses |

| | |
|---|---|
| 57539 | No Recognized Losses |
| 57541 | No Recognized Losses |
| 57544 | No Recognized Losses |
| 57545 | No Recognized Losses |
| 57546 | No Recognized Losses |
| 57550 | Purchased Out of Class Period |
| 57554 | Purchased Out of Class Period |
| 57556 | Purchased Out of Class Period |
| 57557 | No Recognized Losses |
| 57560 | No Recognized Losses |
| 57564 | Purchased Out of Class Period |
| 57565 | No Recognized Losses |
| 57566 | No Recognized Losses |
| 57567 | No Recognized Losses |
| 57568 | No Recognized Losses |
| 57569 | No Recognized Losses |
| 57570 | Purchased Out of Class Period |
| 57571 | No Recognized Losses |
| 57572 | No Recognized Losses |
| 57573 | No Recognized Losses |
| 57575 | No Recognized Losses |
| 57576 | No Recognized Losses |
| 57580 | No Recognized Losses |
| 57581 | No Recognized Losses |
| 57582 | No Recognized Losses |
| 57583 | Purchased Out of Class Period |
| 57584 | No Recognized Losses |
| 57585 | No Recognized Losses |
| 57586 | No Recognized Losses |
| 57587 | No Recognized Losses |
| 57589 | No Recognized Losses |
| 57590 | No Recognized Losses |
| 57591 | No Recognized Losses |
| 57592 | No Recognized Losses |
| 57593 | No Recognized Losses |
| 57594 | No Recognized Losses |
| 57595 | No Recognized Losses |
| 57596 | Purchased Out of Class Period |
| 57597 | Purchased Out of Class Period |
| 57598 | Purchased Out of Class Period |
| 57599 | No Recognized Losses |
| 57600 | No Recognized Losses |
| 57601 | No Recognized Losses |
| 57602 | No Recognized Losses |

| | |
|---|---|
| 57603 | Purchased Out of Class Period |
| 57604 | No Recognized Losses |
| 57605 | No Recognized Losses |
| 57606 | No Recognized Losses |
| 57607 | Purchased Out of Class Period |
| 57608 | Purchased Out of Class Period |
| 57609 | Purchased Out of Class Period |
| 57610 | No Recognized Losses |
| 57611 | No Recognized Losses |
| 57612 | Purchased Out of Class Period |
| 57613 | No Recognized Losses |
| 57614 | No Recognized Losses |
| 57615 | No Recognized Losses |
| 57616 | No Recognized Losses |
| 57617 | No Recognized Losses |
| 57618 | No Recognized Losses |
| 57619 | No Recognized Losses |
| 57621 | No Recognized Losses |
| 57622 | No Recognized Losses |
| 57623 | No Recognized Losses |
| 57624 | No Recognized Losses |
| 57627 | No Recognized Losses |
| 57628 | No Recognized Losses |
| 57630 | No Recognized Losses |
| 57631 | No Recognized Losses |
| 57633 | No Recognized Losses |
| 57634 | No Recognized Losses |
| 57637 | No Recognized Losses |
| 57638 | No Recognized Losses |
| 57639 | No Recognized Losses |
| 57640 | No Recognized Losses |
| 57642 | No Recognized Losses |
| 57643 | No Recognized Losses |
| 57644 | No Recognized Losses |
| 57646 | No Recognized Losses |
| 57648 | No Recognized Losses |
| 57649 | No Recognized Losses |
| 57650 | No Recognized Losses |
| 57651 | No Recognized Losses |
| 57653 | No Recognized Losses |
| 57654 | No Recognized Losses |
| 57655 | No Recognized Losses |
| 57656 | No Recognized Losses |
| 57657 | No Recognized Losses |

| | |
|---|---|
| 57658 | No Recognized Losses |
| 57659 | No Recognized Losses |
| 57660 | No Recognized Losses |
| 57662 | No Recognized Losses |
| 57663 | No Recognized Losses |
| 57664 | No Recognized Losses |
| 57665 | No Recognized Losses |
| 57666 | No Recognized Losses |
| 57667 | No Recognized Losses |
| 57668 | No Recognized Losses |
| 57669 | No Recognized Losses |
| 57670 | No Recognized Losses |
| 57671 | No Recognized Losses |
| 57672 | No Recognized Losses |
| 57674 | No Recognized Losses |
| 57675 | No Recognized Losses |
| 57676 | No Recognized Losses |
| 57677 | No Recognized Losses |
| 57678 | No Recognized Losses |
| 57679 | No Recognized Losses |
| 57680 | No Recognized Losses |
| 57681 | No Recognized Losses |
| 57682 | No Recognized Losses |
| 57683 | No Recognized Losses |
| 57684 | No Recognized Losses |
| 57685 | No Recognized Losses |
| 57687 | No Recognized Losses |
| 57689 | No Recognized Losses |
| 57690 | No Recognized Losses |
| 57691 | No Recognized Losses |
| 57692 | No Recognized Losses |
| 57694 | No Recognized Losses |
| 57696 | No Recognized Losses |
| 57697 | No Recognized Losses |
| 57698 | No Recognized Losses |
| 57699 | No Recognized Losses |
| 57700 | No Recognized Losses |
| 57701 | No Recognized Losses |
| 57702 | No Recognized Losses |
| 57703 | Purchased Out of Class Period |
| 57704 | No Recognized Losses |
| 57707 | No Recognized Losses |
| 57708 | No Recognized Losses |
| 57712 | No Recognized Losses |

| | |
|---|---|
| 57714 | No Recognized Losses |
| 57715 | No Recognized Losses |
| 57716 | No Recognized Losses |
| 57717 | No Recognized Losses |
| 57719 | No Recognized Losses |
| 57720 | No Recognized Losses |
| 57721 | No Recognized Losses |
| 57722 | No Recognized Losses |
| 57723 | Purchased Out of Class Period |
| 57724 | No Recognized Losses |
| 57725 | Purchased Out of Class Period |
| 57727 | Purchased Out of Class Period |
| 57728 | No Recognized Losses |
| 57729 | No Recognized Losses |
| 57730 | No Recognized Losses |
| 57731 | No Recognized Losses |
| 57732 | No Recognized Losses |
| 57733 | Purchased Out of Class Period |
| 57734 | Purchased Out of Class Period |
| 57735 | No Recognized Losses |
| 57736 | Purchased Out of Class Period |
| 57737 | No Recognized Losses |
| 57738 | No Recognized Losses |
| 57739 | No Recognized Losses |
| 57740 | No Recognized Losses |
| 57741 | No Recognized Losses |
| 57742 | No Recognized Losses |
| 57743 | No Recognized Losses |
| 57744 | No Recognized Losses |
| 57745 | No Recognized Losses |
| 57747 | Purchased Out of Class Period |
| 57749 | No Recognized Losses |
| 57750 | No Recognized Losses |
| 57752 | No Recognized Losses |
| 57753 | No Recognized Losses |
| 57754 | Purchased Out of Class Period |
| 57755 | Purchased Out of Class Period |
| 57756 | Purchased Out of Class Period |
| 57758 | No Recognized Losses |
| 57760 | No Recognized Losses |
| 57761 | No Recognized Losses |
| 57762 | Purchased Out of Class Period |
| 57763 | No Recognized Losses |
| 57764 | No Recognized Losses |

| | |
|---|---|
| 57765 | No Recognized Losses |
| 57766 | No Recognized Losses |
| 57767 | Purchased Out of Class Period |
| 57775 | No Recognized Losses |
| 57777 | No Recognized Losses |
| 57778 | No Recognized Losses |
| 57779 | No Recognized Losses |
| 57780 | Purchased Out of Class Period |
| 57783 | Purchased Out of Class Period |
| 57785 | Purchased Out of Class Period |
| 57786 | Purchased Out of Class Period |
| 57787 | Purchased Out of Class Period |
| 57788 | No Recognized Losses |
| 57790 | Purchased Out of Class Period |
| 57791 | Purchased Out of Class Period |
| 57792 | Purchased Out of Class Period |
| 57793 | No Recognized Losses |
| 57794 | No Recognized Losses |
| 57797 | Purchased Out of Class Period |
| 57799 | Purchased Out of Class Period |
| 57800 | Purchased Out of Class Period |
| 57802 | No Recognized Losses |
| 57803 | No Recognized Losses |
| 57804 | Purchased Out of Class Period |
| 57805 | Purchased Out of Class Period |
| 57806 | No Recognized Losses |
| 57808 | No Recognized Losses |
| 57809 | No Recognized Losses |
| 57810 | No Recognized Losses |
| 57811 | No Recognized Losses |
| 57812 | Purchased Out of Class Period |
| 57813 | No Recognized Losses |
| 57814 | Purchased Out of Class Period |
| 57816 | Purchased Out of Class Period |
| 57817 | No Recognized Losses |
| 57821 | Shares Not Purchased |
| 57822 | No Recognized Losses |
| 57824 | Purchased Out of Class Period |
| 57825 | No Recognized Losses |
| 57826 | Purchased Out of Class Period |
| 57827 | No Recognized Losses |
| 57828 | Purchased Out of Class Period |
| 57829 | No Recognized Losses |
| 57831 | No Recognized Losses |

| | |
|---:|---|
| 57832 | Purchased Out of Class Period |
| 57833 | No Recognized Losses |
| 57834 | Purchased Out of Class Period |
| 57835 | No Recognized Losses |
| 57837 | No Recognized Losses |
| 57838 | Purchased Out of Class Period |
| 57839 | No Recognized Losses |
| 57840 | No Recognized Losses |
| 57841 | No Recognized Losses |
| 57842 | No Recognized Losses |
| 57843 | Purchased Out of Class Period |
| 57845 | No Recognized Losses |
| 57846 | No Recognized Losses |
| 57847 | No Recognized Losses |
| 57848 | No Recognized Losses |
| 57849 | No Recognized Losses |
| 57851 | Purchased Out of Class Period |
| 57853 | Purchased Out of Class Period |
| 57855 | Purchased Out of Class Period |
| 57856 | Purchased Out of Class Period |
| 57857 | Purchased Out of Class Period |
| 57858 | Purchased Out of Class Period |
| 57860 | No Recognized Losses |
| 57861 | No Recognized Losses |
| 57862 | No Recognized Losses |
| 57863 | No Recognized Losses |
| 57864 | No Recognized Losses |
| 57866 | Purchased Out of Class Period |
| 57867 | Purchased Out of Class Period |
| 57868 | Purchased Out of Class Period |
| 57869 | Purchased Out of Class Period |
| 57870 | Purchased Out of Class Period |
| 57872 | No Recognized Losses |
| 57874 | Shares Not Purchased |
| 57876 | Purchased Out of Class Period |
| 57878 | No Recognized Losses |
| 57879 | Purchased Out of Class Period |
| 57880 | Purchased Out of Class Period |
| 57887 | No Recognized Losses |
| 57888 | No Recognized Losses |
| 57889 | Purchased Out of Class Period |
| 57893 | Purchased Out of Class Period |
| 57894 | No Recognized Losses |
| 57898 | No Recognized Losses |

| | |
|---|---|
| 57900 | No Recognized Losses |
| 57902 | No Recognized Losses |
| 57904 | No Recognized Losses |
| 57905 | No Recognized Losses |
| 57906 | No Recognized Losses |
| 57907 | Purchased Out of Class Period |
| 57908 | Purchased Out of Class Period |
| 57909 | Purchased Out of Class Period |
| 57910 | Purchased Out of Class Period |
| 57911 | Purchased Out of Class Period |
| 57912 | No Recognized Losses |
| 57913 | Purchased Out of Class Period |
| 57914 | No Recognized Losses |
| 57916 | No Recognized Losses |
| 57918 | Purchased Out of Class Period |
| 57919 | No Recognized Losses |
| 57920 | Purchased Out of Class Period |
| 57921 | Purchased Out of Class Period |
| 57922 | Purchased Out of Class Period |
| 57926 | Purchased Out of Class Period |
| 57927 | Purchased Out of Class Period |
| 57928 | Purchased Out of Class Period |
| 57929 | No Recognized Losses |
| 57930 | No Recognized Losses |
| 57931 | No Recognized Losses |
| 57932 | No Recognized Losses |
| 57933 | No Recognized Losses |
| 57934 | No Recognized Losses |
| 57935 | No Recognized Losses |
| 57936 | No Recognized Losses |
| 57939 | No Recognized Losses |
| 57940 | Purchased Out of Class Period |
| 57941 | Purchased Out of Class Period |
| 57942 | No Recognized Losses |
| 57945 | No Recognized Losses |
| 57946 | No Recognized Losses |
| 57947 | No Recognized Losses |
| 57948 | No Recognized Losses |
| 57949 | Purchased Out of Class Period |
| 57950 | No Recognized Losses |
| 57951 | No Recognized Losses |
| 57952 | Purchased Out of Class Period |
| 57953 | No Recognized Losses |
| 57955 | No Recognized Losses |

| | |
|---|---|
| 57958 | No Recognized Losses |
| 57967 | No Recognized Losses |
| 57968 | Shares Not Purchased |
| 57969 | Purchased Out of Class Period |
| 57971 | No Recognized Losses |
| 57972 | No Recognized Losses |
| 57973 | No Recognized Losses |
| 57976 | Shares Not Purchased |
| 57977 | No Recognized Losses |
| 57991 | Shares Not Purchased |
| 57992 | Shares Not Purchased |
| 57993 | Shares Not Purchased |
| 57995 | Shares Not Purchased |
| 57996 | Shares Not Purchased |
| 57997 | Shares Not Purchased |
| 57998 | Shares Not Purchased |
| 57999 | Shares Not Purchased |
| 58000 | Shares Not Purchased |
| 58001 | Shares Not Purchased |
| 58002 | Shares Not Purchased |
| 58004 | No Recognized Losses |
| 58005 | No Recognized Losses |
| 58007 | Shares Not Purchased |
| 58008 | Shares Not Purchased |
| 58009 | No Recognized Losses |
| 58010 | Shares Not Purchased |
| 58011 | Shares Not Purchased |
| 58018 | No Recognized Losses |
| 58019 | Shares Not Purchased |
| 58021 | No Recognized Losses |
| 58025 | No Recognized Losses |
| 58027 | No Recognized Losses |
| 58032 | No Recognized Losses |
| 58033 | No Recognized Losses |
| 58034 | Shares Not Purchased |
| 58035 | No Recognized Losses |
| 58036 | Shares Not Purchased |
| 58037 | Shares Not Purchased |
| 58038 | No Recognized Losses |
| 58039 | No Recognized Losses |
| 58040 | No Recognized Losses |
| 58043 | No Recognized Losses |
| 58044 | No Recognized Losses |
| 58045 | No Recognized Losses |

| | |
|---:|---|
| 58046 | No Recognized Losses |
| 58047 | No Recognized Losses |
| 58048 | No Recognized Losses |
| 58049 | No Recognized Losses |
| 58050 | No Recognized Losses |
| 58052 | Shares Not Purchased |
| 58053 | No Recognized Losses |
| 58055 | No Recognized Losses |
| 58056 | No Recognized Losses |
| 58057 | No Recognized Losses |
| 58059 | No Recognized Losses |
| 58060 | No Recognized Losses |
| 58061 | No Recognized Losses |
| 58062 | No Recognized Losses |
| 58064 | Purchased Out of Class Period |
| 58067 | No Recognized Losses |
| 58068 | Shares Not Purchased |
| 58069 | No Recognized Losses |
| 58074 | No Recognized Losses |
| 58075 | No Recognized Losses |
| 58076 | No Recognized Losses |
| 58077 | Purchased Out of Class Period |
| 58079 | Purchased Out of Class Period |
| 58080 | Purchased Out of Class Period |
| 58081 | Purchased Out of Class Period |
| 58082 | Shares Not Purchased |
| 58083 | No Recognized Losses |
| 58084 | Shares Not Purchased |
| 58085 | No Recognized Losses |
| 58086 | No Recognized Losses |
| 58087 | No Recognized Losses |
| 58088 | No Recognized Losses |
| 58089 | No Recognized Losses |
| 58090 | No Recognized Losses |
| 58092 | No Recognized Losses |
| 58093 | Shares Not Purchased |
| 58101 | No Recognized Losses |
| 58102 | No Recognized Losses |
| 58103 | No Recognized Losses |
| 58104 | No Recognized Losses |
| 58105 | No Recognized Losses |
| 58106 | No Recognized Losses |
| 58107 | No Recognized Losses |
| 58108 | No Recognized Losses |

| | |
|---|---|
| 58111 | Shares Not Purchased |
| 58112 | No Recognized Losses |
| 58114 | No Recognized Losses |
| 58115 | Shares Not Purchased |
| 58117 | No Recognized Losses |
| 58119 | Shares Not Purchased |
| 58120 | No Recognized Losses |
| 58124 | No Recognized Losses |
| 58126 | Purchased Out of Class Period |
| 58128 | Shares Not Purchased |
| 58130 | No Recognized Losses |
| 58132 | Purchased Out of Class Period |
| 58133 | No Recognized Losses |
| 58134 | No Recognized Losses |
| 58136 | Purchased Out of Class Period |
| 58137 | No Recognized Losses |
| 58139 | No Recognized Losses |
| 58140 | Purchased Out of Class Period |
| 58147 | No Recognized Losses |
| 58151 | No Recognized Losses |
| 58153 | No Recognized Losses |
| 58155 | Shares Not Purchased |
| 58156 | Shares Not Purchased |
| 58161 | No Recognized Losses |
| 58163 | No Recognized Losses |
| 58164 | Shares Not Purchased |
| 58166 | No Recognized Losses |
| 58167 | Shares Not Purchased |
| 58168 | No Recognized Losses |
| 58171 | No Recognized Losses |
| 58174 | No Recognized Losses |
| 58175 | No Recognized Losses |
| 58176 | No Recognized Losses |
| 58179 | No Recognized Losses |
| 58180 | No Recognized Losses |
| 58182 | No Recognized Losses |
| 58185 | No Recognized Losses |
| 58187 | No Recognized Losses |
| 58189 | No Recognized Losses |
| 58191 | No Recognized Losses |
| 58193 | No Recognized Losses |
| 58196 | No Recognized Losses |
| 58199 | Shares Not Purchased |
| 58200 | Shares Not Purchased |

| | |
|---|---|
| 58202 | No Recognized Losses |
| 58204 | No Recognized Losses |
| 58205 | No Recognized Losses |
| 58206 | No Recognized Losses |
| 58207 | Shares Not Purchased |
| 58209 | No Recognized Losses |
| 58210 | No Recognized Losses |
| 58211 | Purchased Out of Class Period |
| 58212 | Purchased Out of Class Period |
| 58214 | No Recognized Losses |
| 58215 | Shares Not Purchased |
| 58216 | Shares Not Purchased |
| 58217 | Shares Not Purchased |
| 58218 | No Recognized Losses |
| 58220 | No Recognized Losses |
| 58221 | No Recognized Losses |
| 58222 | Shares Not Purchased |
| 58223 | Purchased Out of Class Period |
| 58228 | No Recognized Losses |
| 58233 | Shares Not Purchased |
| 58235 | No Recognized Losses |
| 58236 | No Recognized Losses |
| 58237 | Shares Not Purchased |
| 58239 | No Recognized Losses |
| 58240 | No Recognized Losses |
| 58242 | No Recognized Losses |
| 58243 | No Recognized Losses |
| 58244 | No Recognized Losses |
| 58245 | No Recognized Losses |
| 58248 | Purchased Out of Class Period |
| 58249 | Purchased Out of Class Period |
| 58250 | Shares Not Purchased |
| 58251 | Shares Not Purchased |
| 58252 | Shares Not Purchased |
| 58253 | Shares Not Purchased |
| 58254 | Shares Not Purchased |
| 58255 | Purchased Out of Class Period |
| 58256 | Shares Not Purchased |
| 58258 | Shares Not Purchased |
| 58259 | Shares Not Purchased |
| 58260 | Shares Not Purchased |
| 58261 | Shares Not Purchased |
| 58262 | Purchased Out of Class Period |
| 58263 | Purchased Out of Class Period |

| | |
|---|---|
| 58264 | Purchased Out of Class Period |
| 58265 | Purchased Out of Class Period |
| 58266 | Purchased Out of Class Period |
| 58267 | Purchased Out of Class Period |
| 58268 | Shares Not Purchased |
| 58269 | Purchased Out of Class Period |
| 58270 | Shares Not Purchased |
| 58271 | No Recognized Losses |
| 58272 | Shares Not Purchased |
| 58273 | Shares Not Purchased |
| 58274 | Shares Not Purchased |
| 58275 | Purchased Out of Class Period |
| 58276 | Shares Not Purchased |
| 58277 | Shares Not Purchased |
| 58278 | Purchased Out of Class Period |
| 58280 | No Recognized Losses |
| 58281 | No Recognized Losses |
| 58282 | Shares Not Purchased |
| 58283 | Purchased Out of Class Period |
| 58284 | Purchased Out of Class Period |
| 58285 | Shares Not Purchased |
| 58287 | No Recognized Losses |
| 58288 | Purchased Out of Class Period |
| 58289 | Shares Not Purchased |
| 58290 | Shares Not Purchased |
| 58291 | No Recognized Losses |
| 58295 | No Recognized Losses |
| 58296 | Shares Not Purchased |
| 58297 | Shares Not Purchased |
| 58298 | Purchased Out of Class Period |
| 58299 | Purchased Out of Class Period |
| 58301 | No Recognized Losses |
| 58302 | No Recognized Losses |
| 58303 | No Recognized Losses |
| 58304 | No Recognized Losses |
| 58306 | No Recognized Losses |
| 58307 | No Recognized Losses |
| 58308 | No Recognized Losses |
| 58309 | No Recognized Losses |
| 58312 | No Recognized Losses |
| 58313 | No Recognized Losses |
| 58314 | Shares Not Purchased |
| 58315 | No Recognized Losses |
| 58316 | No Recognized Losses |

| | |
|---|---|
| 58317 | No Recognized Losses |
| 58320 | No Recognized Losses |
| 58321 | No Recognized Losses |
| 58322 | No Recognized Losses |
| 58323 | No Recognized Losses |
| 58324 | No Recognized Losses |
| 58325 | No Recognized Losses |
| 58326 | No Recognized Losses |
| 58327 | No Recognized Losses |
| 58328 | No Recognized Losses |
| 58329 | No Recognized Losses |
| 58331 | No Recognized Losses |
| 58332 | No Recognized Losses |
| 58333 | No Recognized Losses |
| 58334 | Purchased Out of Class Period |
| 58336 | No Recognized Losses |
| 58337 | No Recognized Losses |
| 58338 | Purchased Out of Class Period |
| 58341 | Shares Not Purchased |
| 58342 | No Recognized Losses |
| 58343 | No Recognized Losses |
| 58344 | No Recognized Losses |
| 58345 | No Recognized Losses |
| 58346 | Purchased Out of Class Period |
| 58347 | Shares Not Purchased |
| 58348 | No Recognized Losses |
| 58349 | Shares Not Purchased |
| 58350 | No Recognized Losses |
| 58351 | No Recognized Losses |
| 58352 | No Recognized Losses |
| 58353 | No Recognized Losses |
| 58354 | No Recognized Losses |
| 58355 | No Recognized Losses |
| 58356 | No Recognized Losses |
| 58357 | No Recognized Losses |
| 58359 | No Recognized Losses |
| 58360 | No Recognized Losses |
| 58361 | No Recognized Losses |
| 58362 | No Recognized Losses |
| 58363 | No Recognized Losses |
| 58364 | No Recognized Losses |
| 58367 | No Recognized Losses |
| 58368 | No Recognized Losses |
| 58370 | No Recognized Losses |

| | |
|---|---|
| 58371 | No Recognized Losses |
| 58372 | No Recognized Losses |
| 58373 | No Recognized Losses |
| 58374 | No Recognized Losses |
| 58375 | No Recognized Losses |
| 58376 | No Recognized Losses |
| 58377 | No Recognized Losses |
| 58381 | No Recognized Losses |
| 58382 | No Recognized Losses |
| 58383 | No Recognized Losses |
| 58384 | Shares Not Purchased |
| 58385 | No Recognized Losses |
| 58386 | No Recognized Losses |
| 58387 | No Recognized Losses |
| 58389 | No Recognized Losses |
| 58390 | No Recognized Losses |
| 58391 | No Recognized Losses |
| 58393 | No Recognized Losses |
| 58395 | Purchased Out of Class Period |
| 58396 | No Recognized Losses |
| 58399 | No Recognized Losses |
| 58400 | No Recognized Losses |
| 58402 | No Recognized Losses |
| 58408 | No Recognized Losses |
| 58411 | No Recognized Losses |
| 58413 | No Recognized Losses |
| 58414 | No Recognized Losses |
| 58416 | No Recognized Losses |
| 58417 | No Recognized Losses |
| 58418 | No Recognized Losses |
| 58422 | No Recognized Losses |
| 58423 | No Recognized Losses |
| 58424 | No Recognized Losses |
| 58429 | No Recognized Losses |
| 58431 | No Recognized Losses |
| 58432 | No Recognized Losses |
| 58433 | Purchased Out of Class Period |
| 58435 | No Recognized Losses |
| 58437 | No Recognized Losses |
| 58440 | No Recognized Losses |
| 58441 | No Recognized Losses |
| 58442 | No Recognized Losses |
| 58443 | No Recognized Losses |
| 58445 | No Recognized Losses |

| | |
|---|---|
| 58447 | No Recognized Losses |
| 58448 | No Recognized Losses |
| 58449 | No Recognized Losses |
| 58450 | No Recognized Losses |
| 58451 | No Recognized Losses |
| 58452 | No Recognized Losses |
| 58454 | No Recognized Losses |
| 58456 | Claim Filed by Excluded Party |
| 58457 | No Recognized Losses |
| 58458 | No Recognized Losses |
| 58459 | No Recognized Losses |
| 58460 | No Recognized Losses |
| 58461 | No Recognized Losses |
| 58462 | No Recognized Losses |
| 58463 | Purchased Out of Class Period |
| 58464 | No Recognized Losses |
| 58465 | No Recognized Losses |
| 58466 | No Recognized Losses |
| 58468 | No Recognized Losses |
| 58469 | No Recognized Losses |
| 58476 | No Recognized Losses |
| 58477 | No Recognized Losses |
| 58479 | No Recognized Losses |
| 58481 | No Recognized Losses |
| 58483 | No Recognized Losses |
| 58484 | No Recognized Losses |
| 58485 | No Recognized Losses |
| 58488 | No Recognized Losses |
| 58493 | No Recognized Losses |
| 58495 | No Recognized Losses |
| 58497 | No Recognized Losses |
| 58498 | No Recognized Losses |
| 58501 | No Recognized Losses |
| 58502 | No Recognized Losses |
| 58503 | No Recognized Losses |
| 58504 | No Recognized Losses |
| 58505 | No Recognized Losses |
| 58506 | Duplicate Claim Filed |
| 58508 | No Recognized Losses |
| 58510 | No Recognized Losses |
| 58511 | No Recognized Losses |
| 58513 | No Recognized Losses |
| 58515 | No Recognized Losses |
| 58517 | No Recognized Losses |

| | |
|---|---|
| 58518 | No Recognized Losses |
| 58519 | No Recognized Losses |
| 58522 | No Recognized Losses |
| 58523 | No Recognized Losses |
| 58526 | No Recognized Losses |
| 58528 | No Recognized Losses |
| 58535 | No Recognized Losses |
| 58536 | No Recognized Losses |
| 58537 | No Recognized Losses |
| 58538 | No Recognized Losses |
| 58540 | No Recognized Losses |
| 58541 | No Recognized Losses |
| 58542 | No Recognized Losses |
| 58543 | No Recognized Losses |
| 58544 | No Recognized Losses |
| 58546 | No Recognized Losses |
| 58547 | No Recognized Losses |
| 58549 | No Recognized Losses |
| 58550 | No Recognized Losses |
| 58554 | No Recognized Losses |
| 58555 | No Recognized Losses |
| 58556 | No Recognized Losses |
| 58557 | No Recognized Losses |
| 58559 | No Recognized Losses |
| 58560 | No Recognized Losses |
| 58561 | No Recognized Losses |
| 58564 | No Recognized Losses |
| 58565 | No Recognized Losses |
| 58567 | No Recognized Losses |
| 58568 | No Recognized Losses |
| 58570 | No Recognized Losses |
| 58571 | No Recognized Losses |
| 58572 | No Recognized Losses |
| 58575 | Purchased Out of Class Period |
| 58577 | Purchased Out of Class Period |
| 58579 | No Recognized Losses |
| 58580 | No Recognized Losses |
| 58582 | No Recognized Losses |
| 58584 | No Recognized Losses |
| 58585 | No Recognized Losses |
| 58588 | No Recognized Losses |
| 58589 | No Recognized Losses |
| 58590 | No Recognized Losses |
| 58593 | No Recognized Losses |

| | |
|---|---|
| 58594 | No Recognized Losses |
| 58595 | No Recognized Losses |
| 58596 | No Recognized Losses |
| 58597 | No Recognized Losses |
| 58598 | No Recognized Losses |
| 58599 | No Recognized Losses |
| 58600 | No Recognized Losses |
| 58601 | No Recognized Losses |
| 58603 | No Recognized Losses |
| 58605 | No Recognized Losses |
| 58606 | No Recognized Losses |
| 58608 | No Recognized Losses |
| 58609 | No Recognized Losses |
| 58610 | No Recognized Losses |
| 58612 | No Recognized Losses |
| 58613 | No Recognized Losses |
| 58616 | No Recognized Losses |
| 58619 | No Recognized Losses |
| 58621 | No Recognized Losses |
| 58627 | No Recognized Losses |
| 58629 | No Recognized Losses |
| 58631 | No Recognized Losses |
| 58632 | No Recognized Losses |
| 58633 | No Recognized Losses |
| 58636 | No Recognized Losses |
| 58638 | No Recognized Losses |
| 58639 | No Recognized Losses |
| 58640 | No Recognized Losses |
| 58641 | No Recognized Losses |
| 58642 | No Recognized Losses |
| 58643 | No Recognized Losses |
| 58644 | No Recognized Losses |
| 58645 | No Recognized Losses |
| 58646 | No Recognized Losses |
| 58647 | No Recognized Losses |
| 58648 | No Recognized Losses |
| 58649 | No Recognized Losses |
| 58650 | No Recognized Losses |
| 58651 | No Recognized Losses |
| 58652 | No Recognized Losses |
| 58660 | No Recognized Losses |
| 58661 | No Recognized Losses |
| 58664 | No Recognized Losses |
| 58665 | No Recognized Losses |

| | |
|---|---|
| 58666 | No Recognized Losses |
| 58667 | No Recognized Losses |
| 58669 | No Recognized Losses |
| 58670 | No Recognized Losses |
| 58671 | No Recognized Losses |
| 58672 | No Recognized Losses |
| 58674 | No Recognized Losses |
| 58676 | No Recognized Losses |
| 58677 | No Recognized Losses |
| 58678 | No Recognized Losses |
| 58679 | No Recognized Losses |
| 58680 | No Recognized Losses |
| 58681 | No Recognized Losses |
| 58682 | No Recognized Losses |
| 58683 | No Recognized Losses |
| 58684 | No Recognized Losses |
| 58685 | No Recognized Losses |
| 58686 | No Recognized Losses |
| 58691 | No Recognized Losses |
| 58693 | No Recognized Losses |
| 58694 | No Recognized Losses |
| 58696 | No Recognized Losses |
| 58697 | No Recognized Losses |
| 58698 | No Recognized Losses |
| 58703 | No Recognized Losses |
| 58705 | No Recognized Losses |
| 58709 | No Recognized Losses |
| 58710 | No Recognized Losses |
| 58712 | Purchased Out of Class Period |
| 58713 | No Recognized Losses |
| 58714 | No Recognized Losses |
| 58715 | No Recognized Losses |
| 58717 | No Recognized Losses |
| 58719 | No Recognized Losses |
| 58720 | No Recognized Losses |
| 58722 | No Recognized Losses |
| 58724 | No Recognized Losses |
| 58726 | No Recognized Losses |
| 58727 | No Recognized Losses |
| 58731 | No Recognized Losses |
| 58732 | No Recognized Losses |
| 58734 | No Recognized Losses |
| 58738 | No Recognized Losses |
| 58741 | No Recognized Losses |

| | |
|---|---|
| 58742 | No Recognized Losses |
| 58743 | No Recognized Losses |
| 58744 | No Recognized Losses |
| 58745 | No Recognized Losses |
| 58746 | Purchased Out of Class Period |
| 58747 | No Recognized Losses |
| 58748 | No Recognized Losses |
| 58750 | No Recognized Losses |
| 58753 | No Recognized Losses |
| 58754 | No Recognized Losses |
| 58755 | No Recognized Losses |
| 58757 | No Recognized Losses |
| 58758 | No Recognized Losses |
| 58759 | No Recognized Losses |
| 58761 | No Recognized Losses |
| 58762 | No Recognized Losses |
| 58763 | Shares Not Purchased |
| 58767 | No Recognized Losses |
| 58768 | No Recognized Losses |
| 58769 | No Recognized Losses |
| 58771 | No Recognized Losses |
| 58773 | No Recognized Losses |
| 58774 | No Recognized Losses |
| 58775 | No Recognized Losses |
| 58776 | No Recognized Losses |
| 58777 | No Recognized Losses |
| 58779 | No Recognized Losses |
| 58780 | No Recognized Losses |
| 58783 | No Recognized Losses |
| 58784 | No Recognized Losses |
| 58785 | No Recognized Losses |
| 58787 | No Recognized Losses |
| 58790 | No Recognized Losses |
| 58791 | No Recognized Losses |
| 58792 | No Recognized Losses |
| 58794 | No Recognized Losses |
| 58795 | No Recognized Losses |
| 58796 | No Recognized Losses |
| 58797 | No Recognized Losses |
| 58799 | No Recognized Losses |
| 58802 | No Recognized Losses |
| 58804 | No Recognized Losses |
| 58805 | No Recognized Losses |
| 58806 | No Recognized Losses |

| | |
|---|---|
| 58807 | No Recognized Losses |
| 58811 | Shares Not Purchased |
| 58812 | No Recognized Losses |
| 58814 | No Recognized Losses |
| 58815 | No Recognized Losses |
| 58816 | No Recognized Losses |
| 58820 | No Recognized Losses |
| 58822 | No Recognized Losses |
| 58823 | No Recognized Losses |
| 58827 | No Recognized Losses |
| 58829 | No Recognized Losses |
| 58831 | No Recognized Losses |
| 58835 | No Recognized Losses |
| 58836 | No Recognized Losses |
| 58837 | No Recognized Losses |
| 58839 | No Recognized Losses |
| 58840 | No Recognized Losses |
| 58841 | No Recognized Losses |
| 58842 | No Recognized Losses |
| 58843 | No Recognized Losses |
| 58845 | No Recognized Losses |
| 58849 | No Recognized Losses |
| 58852 | No Recognized Losses |
| 58854 | No Recognized Losses |
| 58856 | No Recognized Losses |
| 58857 | No Recognized Losses |
| 58858 | No Recognized Losses |
| 58860 | No Recognized Losses |
| 58862 | No Recognized Losses |
| 58863 | No Recognized Losses |
| 58864 | No Recognized Losses |
| 58865 | No Recognized Losses |
| 58867 | No Recognized Losses |
| 58868 | No Recognized Losses |
| 58869 | No Recognized Losses |
| 58872 | No Recognized Losses |
| 58876 | No Recognized Losses |
| 58877 | No Recognized Losses |
| 58881 | No Recognized Losses |
| 58883 | No Recognized Losses |
| 58885 | No Recognized Losses |
| 58886 | No Recognized Losses |
| 58888 | No Recognized Losses |
| 58889 | No Recognized Losses |

| | |
|---|---|
| 58891 | No Recognized Losses |
| 58892 | No Recognized Losses |
| 58893 | No Recognized Losses |
| 58894 | No Recognized Losses |
| 58895 | No Recognized Losses |
| 58896 | No Recognized Losses |
| 58898 | No Recognized Losses |
| 58900 | No Recognized Losses |
| 58901 | No Recognized Losses |
| 58904 | No Recognized Losses |
| 58905 | No Recognized Losses |
| 58906 | No Recognized Losses |
| 58907 | No Recognized Losses |
| 58910 | No Recognized Losses |
| 58914 | No Recognized Losses |
| 58916 | No Recognized Losses |
| 58917 | No Recognized Losses |
| 58919 | No Recognized Losses |
| 58920 | No Recognized Losses |
| 58922 | No Recognized Losses |
| 58925 | Shares Not Purchased |
| 58926 | No Recognized Losses |
| 58929 | No Recognized Losses |
| 58932 | No Recognized Losses |
| 58933 | No Recognized Losses |
| 58934 | No Recognized Losses |
| 58935 | No Recognized Losses |
| 58937 | No Recognized Losses |
| 58938 | No Recognized Losses |
| 58939 | No Recognized Losses |
| 58940 | No Recognized Losses |
| 58941 | No Recognized Losses |
| 58942 | Shares Not Purchased |
| 58943 | No Recognized Losses |
| 58944 | No Recognized Losses |
| 58945 | No Recognized Losses |
| 58946 | No Recognized Losses |
| 58947 | No Recognized Losses |
| 58948 | No Recognized Losses |
| 58949 | No Recognized Losses |
| 58950 | No Recognized Losses |
| 58958 | No Recognized Losses |
| 58959 | No Recognized Losses |
| 58961 | No Recognized Losses |

| | |
|---:|---|
| 58962 | No Recognized Losses |
| 58965 | No Recognized Losses |
| 58966 | No Recognized Losses |
| 58967 | No Recognized Losses |
| 58968 | No Recognized Losses |
| 58970 | No Recognized Losses |
| 58974 | No Recognized Losses |
| 58976 | No Recognized Losses |
| 58977 | No Recognized Losses |
| 58978 | No Recognized Losses |
| 58983 | No Recognized Losses |
| 58985 | No Recognized Losses |
| 58986 | No Recognized Losses |
| 58987 | No Recognized Losses |
| 58989 | No Recognized Losses |
| 58993 | No Recognized Losses |
| 58996 | No Recognized Losses |
| 58997 | No Recognized Losses |
| 58998 | No Recognized Losses |
| 58999 | No Recognized Losses |
| 59001 | No Recognized Losses |
| 59002 | No Recognized Losses |
| 59006 | No Recognized Losses |
| 59007 | No Recognized Losses |
| 59008 | No Recognized Losses |
| 59010 | No Recognized Losses |
| 59012 | No Recognized Losses |
| 59014 | No Recognized Losses |
| 59015 | No Recognized Losses |
| 59016 | No Recognized Losses |
| 59018 | No Recognized Losses |
| 59019 | No Recognized Losses |
| 59020 | No Recognized Losses |
| 59024 | No Recognized Losses |
| 59025 | No Recognized Losses |
| 59026 | No Recognized Losses |
| 59027 | No Recognized Losses |
| 59028 | No Recognized Losses |
| 59029 | No Recognized Losses |
| 59030 | No Recognized Losses |
| 59031 | No Recognized Losses |
| 59032 | No Recognized Losses |
| 59033 | Purchased Out of Class Period |
| 59034 | No Recognized Losses |

| | |
|---|---|
| 59036 | No Recognized Losses |
| 59037 | No Recognized Losses |
| 59038 | No Recognized Losses |
| 59040 | No Recognized Losses |
| 59041 | No Recognized Losses |
| 59042 | No Recognized Losses |
| 59043 | No Recognized Losses |
| 59044 | No Recognized Losses |
| 59045 | No Recognized Losses |
| 59046 | No Recognized Losses |
| 59048 | No Recognized Losses |
| 59049 | No Recognized Losses |
| 59051 | No Recognized Losses |
| 59052 | No Recognized Losses |
| 59053 | No Recognized Losses |
| 59054 | No Recognized Losses |
| 59058 | No Recognized Losses |
| 59059 | No Recognized Losses |
| 59062 | No Recognized Losses |
| 59063 | No Recognized Losses |
| 59064 | No Recognized Losses |
| 59066 | No Recognized Losses |
| 59067 | No Recognized Losses |
| 59070 | No Recognized Losses |
| 59073 | No Recognized Losses |
| 59074 | No Recognized Losses |
| 59079 | No Recognized Losses |
| 59082 | No Recognized Losses |
| 59083 | No Recognized Losses |
| 59084 | No Recognized Losses |
| 59085 | No Recognized Losses |
| 59087 | No Recognized Losses |
| 59088 | No Recognized Losses |
| 59089 | Purchased Out of Class Period |
| 59090 | No Recognized Losses |
| 59091 | No Recognized Losses |
| 59092 | No Recognized Losses |
| 59093 | No Recognized Losses |
| 59094 | No Recognized Losses |
| 59095 | No Recognized Losses |
| 59096 | No Recognized Losses |
| 59097 | No Recognized Losses |
| 59098 | No Recognized Losses |
| 59099 | No Recognized Losses |

| | |
|---|---|
| 59100 | No Recognized Losses |
| 59101 | No Recognized Losses |
| 59102 | No Recognized Losses |
| 59103 | No Recognized Losses |
| 59104 | No Recognized Losses |
| 59105 | No Recognized Losses |
| 59106 | No Recognized Losses |
| 59107 | No Recognized Losses |
| 59108 | No Recognized Losses |
| 59109 | No Recognized Losses |
| 59110 | No Recognized Losses |
| 59111 | No Recognized Losses |
| 59112 | No Recognized Losses |
| 59113 | No Recognized Losses |
| 59114 | No Recognized Losses |
| 59115 | No Recognized Losses |
| 59116 | No Recognized Losses |
| 59117 | No Recognized Losses |
| 59118 | No Recognized Losses |
| 59119 | No Recognized Losses |
| 59120 | No Recognized Losses |
| 59121 | No Recognized Losses |
| 59122 | No Recognized Losses |
| 59123 | No Recognized Losses |
| 59124 | No Recognized Losses |
| 59125 | No Recognized Losses |
| 59126 | No Recognized Losses |
| 59127 | No Recognized Losses |
| 59128 | No Recognized Losses |
| 59129 | No Recognized Losses |
| 59130 | No Recognized Losses |
| 59131 | No Recognized Losses |
| 59132 | No Recognized Losses |
| 59133 | No Recognized Losses |
| 59134 | No Recognized Losses |
| 59135 | No Recognized Losses |
| 59136 | No Recognized Losses |
| 59137 | No Recognized Losses |
| 59138 | No Recognized Losses |
| 59139 | No Recognized Losses |
| 59140 | No Recognized Losses |
| 59141 | No Recognized Losses |
| 59142 | No Recognized Losses |
| 59143 | No Recognized Losses |

| | |
|---|---|
| 59144 | No Recognized Losses |
| 59145 | No Recognized Losses |
| 59146 | No Recognized Losses |
| 59148 | No Recognized Losses |
| 59149 | No Recognized Losses |
| 59150 | No Recognized Losses |
| 59151 | No Recognized Losses |
| 59152 | No Recognized Losses |
| 59153 | No Recognized Losses |
| 59154 | No Recognized Losses |
| 59155 | No Recognized Losses |
| 59156 | No Recognized Losses |
| 59157 | No Recognized Losses |
| 59158 | No Recognized Losses |
| 59159 | No Recognized Losses |
| 59160 | No Recognized Losses |
| 59161 | No Recognized Losses |
| 59162 | No Recognized Losses |
| 59163 | No Recognized Losses |
| 59164 | No Recognized Losses |
| 59165 | No Recognized Losses |
| 59166 | No Recognized Losses |
| 59171 | No Recognized Losses |
| 59173 | No Recognized Losses |
| 59174 | No Recognized Losses |
| 59176 | No Recognized Losses |
| 59177 | No Recognized Losses |
| 59180 | No Recognized Losses |
| 59182 | No Recognized Losses |
| 59183 | No Recognized Losses |
| 59184 | No Recognized Losses |
| 59188 | No Recognized Losses |
| 59190 | No Recognized Losses |
| 59191 | Shares Not Purchased |
| 59192 | No Recognized Losses |
| 59194 | No Recognized Losses |
| 59196 | No Recognized Losses |
| 59199 | Duplicate Claim Filed |
| 59200 | No Recognized Losses |
| 59202 | No Recognized Losses |
| 59204 | No Recognized Losses |
| 59209 | No Recognized Losses |
| 59211 | No Recognized Losses |
| 59212 | No Recognized Losses |

| | |
|---:|---|
| 59213 | No Recognized Losses |
| 59216 | No Recognized Losses |
| 59217 | No Recognized Losses |
| 59218 | No Recognized Losses |
| 59220 | No Recognized Losses |
| 59222 | No Recognized Losses |
| 59223 | No Recognized Losses |
| 59225 | No Recognized Losses |
| 59226 | No Recognized Losses |
| 59229 | No Recognized Losses |
| 59230 | No Recognized Losses |
| 59232 | No Recognized Losses |
| 59234 | No Recognized Losses |
| 59236 | No Recognized Losses |
| 59237 | No Recognized Losses |
| 59240 | No Recognized Losses |
| 59241 | No Recognized Losses |
| 59243 | No Recognized Losses |
| 59244 | No Recognized Losses |
| 59247 | No Recognized Losses |
| 59249 | No Recognized Losses |
| 59254 | No Recognized Losses |
| 59255 | No Recognized Losses |
| 59256 | Shares Not Purchased |
| 59258 | No Recognized Losses |
| 59261 | No Recognized Losses |
| 59263 | No Recognized Losses |
| 59266 | No Recognized Losses |
| 59268 | No Recognized Losses |
| 59269 | No Recognized Losses |
| 59277 | No Recognized Losses |
| 59278 | No Recognized Losses |
| 59279 | No Recognized Losses |
| 59280 | No Recognized Losses |
| 59282 | No Recognized Losses |
| 59283 | No Recognized Losses |
| 59285 | Purchased Out of Class Period |
| 59289 | Purchased Out of Class Period |
| 59292 | No Recognized Losses |
| 59293 | No Recognized Losses |
| 59294 | No Recognized Losses |
| 59297 | No Recognized Losses |
| 59298 | No Recognized Losses |
| 59299 | No Recognized Losses |

| | |
|---|---|
| 59300 | No Recognized Losses |
| 59301 | No Recognized Losses |
| 59304 | No Recognized Losses |
| 59305 | No Recognized Losses |
| 59307 | No Recognized Losses |
| 59310 | No Recognized Losses |
| 59312 | No Recognized Losses |
| 59314 | No Recognized Losses |
| 59317 | No Recognized Losses |
| 59320 | No Recognized Losses |
| 59321 | No Recognized Losses |
| 59324 | No Recognized Losses |
| 59332 | No Recognized Losses |
| 59334 | No Recognized Losses |
| 59337 | Purchased Out of Class Period |
| 59340 | No Recognized Losses |
| 59341 | No Recognized Losses |
| 59346 | No Recognized Losses |
| 59347 | No Recognized Losses |
| 59357 | No Recognized Losses |
| 59358 | No Recognized Losses |
| 59359 | No Recognized Losses |
| 59360 | No Recognized Losses |
| 59361 | No Recognized Losses |
| 59362 | No Recognized Losses |
| 59364 | No Recognized Losses |
| 59365 | No Recognized Losses |
| 59366 | No Recognized Losses |
| 59370 | No Recognized Losses |
| 59372 | No Recognized Losses |
| 59375 | No Recognized Losses |
| 59381 | No Recognized Losses |
| 59383 | No Recognized Losses |
| 59384 | No Recognized Losses |
| 59385 | No Recognized Losses |
| 59388 | No Recognized Losses |
| 59391 | No Recognized Losses |
| 59394 | No Recognized Losses |
| 59395 | No Recognized Losses |
| 59399 | No Recognized Losses |
| 59400 | No Recognized Losses |
| 59401 | No Recognized Losses |
| 59405 | No Recognized Losses |
| 59409 | No Recognized Losses |

| | |
|---|---|
| 59416 | No Recognized Losses |
| 59418 | No Recognized Losses |
| 59421 | No Recognized Losses |
| 59423 | No Recognized Losses |
| 59424 | No Recognized Losses |
| 59425 | No Recognized Losses |
| 59426 | No Recognized Losses |
| 59427 | No Recognized Losses |
| 59429 | No Recognized Losses |
| 59431 | No Recognized Losses |
| 59433 | No Recognized Losses |
| 59434 | No Recognized Losses |
| 59435 | No Recognized Losses |
| 59436 | No Recognized Losses |
| 59439 | No Recognized Losses |
| 59443 | No Recognized Losses |
| 59444 | No Recognized Losses |
| 59445 | No Recognized Losses |
| 59448 | No Recognized Losses |
| 59449 | No Recognized Losses |
| 59450 | No Recognized Losses |
| 59452 | No Recognized Losses |
| 59453 | No Recognized Losses |
| 59455 | No Recognized Losses |
| 59457 | No Recognized Losses |
| 59458 | No Recognized Losses |
| 59462 | No Recognized Losses |
| 59463 | No Recognized Losses |
| 59464 | No Recognized Losses |
| 59465 | Purchased Out of Class Period |
| 59466 | No Recognized Losses |
| 59467 | No Recognized Losses |
| 59468 | No Recognized Losses |
| 59470 | No Recognized Losses |
| 59472 | No Recognized Losses |
| 59473 | No Recognized Losses |
| 59474 | No Recognized Losses |
| 59476 | No Recognized Losses |
| 59477 | No Recognized Losses |
| 59480 | No Recognized Losses |
| 59483 | No Recognized Losses |
| 59484 | No Recognized Losses |
| 59486 | No Recognized Losses |
| 59487 | No Recognized Losses |

| | |
|---|---|
| 59488 | No Recognized Losses |
| 59490 | No Recognized Losses |
| 59493 | No Recognized Losses |
| 59494 | No Recognized Losses |
| 59496 | No Recognized Losses |
| 59497 | No Recognized Losses |
| 59499 | No Recognized Losses |
| 59500 | No Recognized Losses |
| 59502 | No Recognized Losses |
| 59504 | No Recognized Losses |
| 59507 | No Recognized Losses |
| 59508 | No Recognized Losses |
| 59509 | No Recognized Losses |
| 59512 | No Recognized Losses |
| 59517 | No Recognized Losses |
| 59518 | No Recognized Losses |
| 59519 | No Recognized Losses |
| 59521 | No Recognized Losses |
| 59523 | No Recognized Losses |
| 59525 | No Recognized Losses |
| 59526 | No Recognized Losses |
| 59528 | No Recognized Losses |
| 59533 | No Recognized Losses |
| 59534 | No Recognized Losses |
| 59536 | No Recognized Losses |
| 59537 | No Recognized Losses |
| 59540 | No Recognized Losses |
| 59542 | No Recognized Losses |
| 59543 | No Recognized Losses |
| 59544 | No Recognized Losses |
| 59545 | No Recognized Losses |
| 59547 | No Recognized Losses |
| 59548 | No Recognized Losses |
| 59549 | No Recognized Losses |
| 59550 | No Recognized Losses |
| 59552 | Shares Not Purchased |
| 59553 | No Recognized Losses |
| 59554 | No Recognized Losses |
| 59556 | Purchased Out of Class Period |
| 59559 | No Recognized Losses |
| 59560 | No Recognized Losses |
| 59561 | No Recognized Losses |
| 59562 | No Recognized Losses |
| 59563 | No Recognized Losses |

| | |
|---|---|
| 59564 | No Recognized Losses |
| 59567 | No Recognized Losses |
| 59569 | No Recognized Losses |
| 59570 | Purchased Out of Class Period |
| 59571 | No Recognized Losses |
| 59572 | No Recognized Losses |
| 59573 | No Recognized Losses |
| 59574 | No Recognized Losses |
| 59580 | No Recognized Losses |
| 59581 | No Recognized Losses |
| 59582 | No Recognized Losses |
| 59583 | No Recognized Losses |
| 59585 | No Recognized Losses |
| 59589 | No Recognized Losses |
| 59590 | No Recognized Losses |
| 59591 | No Recognized Losses |
| 59593 | No Recognized Losses |
| 59594 | No Recognized Losses |
| 59595 | No Recognized Losses |
| 59598 | No Recognized Losses |
| 59599 | No Recognized Losses |
| 59600 | No Recognized Losses |
| 59602 | No Recognized Losses |
| 59604 | No Recognized Losses |
| 59605 | No Recognized Losses |
| 59606 | No Recognized Losses |
| 59607 | Shares Not Purchased |
| 59608 | No Recognized Losses |
| 59610 | No Recognized Losses |
| 59611 | No Recognized Losses |
| 59616 | No Recognized Losses |
| 59619 | No Recognized Losses |
| 59620 | No Recognized Losses |
| 59621 | No Recognized Losses |
| 59622 | No Recognized Losses |
| 59627 | No Recognized Losses |
| 59628 | No Recognized Losses |
| 59629 | No Recognized Losses |
| 59630 | No Recognized Losses |
| 59631 | No Recognized Losses |
| 59632 | No Recognized Losses |
| 59635 | No Recognized Losses |
| 59641 | No Recognized Losses |
| 59642 | No Recognized Losses |

| | |
|---|---|
| 59643 | No Recognized Losses |
| 59644 | No Recognized Losses |
| 59645 | No Recognized Losses |
| 59647 | No Recognized Losses |
| 59649 | No Recognized Losses |
| 59650 | No Recognized Losses |
| 59651 | No Recognized Losses |
| 59652 | No Recognized Losses |
| 59653 | No Recognized Losses |
| 59655 | No Recognized Losses |
| 59656 | No Recognized Losses |
| 59658 | No Recognized Losses |
| 59659 | No Recognized Losses |
| 59661 | No Recognized Losses |
| 59662 | No Recognized Losses |
| 59666 | No Recognized Losses |
| 59672 | No Recognized Losses |
| 59673 | No Recognized Losses |
| 59674 | No Recognized Losses |
| 59675 | No Recognized Losses |
| 59677 | No Recognized Losses |
| 59679 | No Recognized Losses |
| 59684 | No Recognized Losses |
| 59687 | No Recognized Losses |
| 59688 | No Recognized Losses |
| 59689 | No Recognized Losses |
| 59693 | No Recognized Losses |
| 59694 | No Recognized Losses |
| 59695 | No Recognized Losses |
| 59696 | No Recognized Losses |
| 59697 | No Recognized Losses |
| 59699 | No Recognized Losses |
| 59701 | No Recognized Losses |
| 59702 | Shares Not Purchased |
| 59705 | No Recognized Losses |
| 59706 | No Recognized Losses |
| 59709 | No Recognized Losses |
| 59711 | No Recognized Losses |
| 59712 | No Recognized Losses |
| 59713 | No Recognized Losses |
| 59716 | No Recognized Losses |
| 59718 | No Recognized Losses |
| 59720 | No Recognized Losses |
| 59721 | No Recognized Losses |

| | |
|---|---|
| 59722 | No Recognized Losses |
| 59723 | No Recognized Losses |
| 59724 | No Recognized Losses |
| 59725 | No Recognized Losses |
| 59728 | No Recognized Losses |
| 59729 | No Recognized Losses |
| 59730 | No Recognized Losses |
| 59732 | No Recognized Losses |
| 59735 | No Recognized Losses |
| 59737 | No Recognized Losses |
| 59738 | No Recognized Losses |
| 59741 | No Recognized Losses |
| 59742 | No Recognized Losses |
| 59747 | No Recognized Losses |
| 59748 | No Recognized Losses |
| 59749 | No Recognized Losses |
| 59751 | No Recognized Losses |
| 59752 | No Recognized Losses |
| 59754 | No Recognized Losses |
| 59755 | No Recognized Losses |
| 59757 | No Recognized Losses |
| 59759 | No Recognized Losses |
| 59760 | No Recognized Losses |
| 59761 | No Recognized Losses |
| 59762 | No Recognized Losses |
| 59763 | No Recognized Losses |
| 59764 | No Recognized Losses |
| 59765 | No Recognized Losses |
| 59766 | Duplicate Claim Filed |
| 59767 | No Recognized Losses |
| 59769 | No Recognized Losses |
| 59770 | No Recognized Losses |
| 59772 | No Recognized Losses |
| 59773 | Shares Not Purchased |
| 59774 | No Recognized Losses |
| 59776 | No Recognized Losses |
| 59778 | No Recognized Losses |
| 59780 | No Recognized Losses |
| 59782 | No Recognized Losses |
| 59783 | No Recognized Losses |
| 59784 | No Recognized Losses |
| 59786 | No Recognized Losses |
| 59787 | No Recognized Losses |
| 59788 | No Recognized Losses |

| | |
|---:|---|
| 59789 | No Recognized Losses |
| 59792 | No Recognized Losses |
| 59794 | No Recognized Losses |
| 59796 | No Recognized Losses |
| 59801 | No Recognized Losses |
| 59802 | No Recognized Losses |
| 59803 | No Recognized Losses |
| 59805 | No Recognized Losses |
| 59807 | No Recognized Losses |
| 59808 | No Recognized Losses |
| 59812 | No Recognized Losses |
| 59813 | No Recognized Losses |
| 59815 | No Recognized Losses |
| 59818 | No Recognized Losses |
| 59819 | No Recognized Losses |
| 59820 | No Recognized Losses |
| 59823 | No Recognized Losses |
| 59824 | No Recognized Losses |
| 59825 | No Recognized Losses |
| 59826 | No Recognized Losses |
| 59827 | No Recognized Losses |
| 59829 | No Recognized Losses |
| 59830 | No Recognized Losses |
| 59831 | No Recognized Losses |
| 59832 | No Recognized Losses |
| 59835 | No Recognized Losses |
| 59836 | No Recognized Losses |
| 59837 | No Recognized Losses |
| 59838 | No Recognized Losses |
| 59839 | No Recognized Losses |
| 59840 | No Recognized Losses |
| 59842 | No Recognized Losses |
| 59843 | No Recognized Losses |
| 59845 | No Recognized Losses |
| 59847 | No Recognized Losses |
| 59849 | No Recognized Losses |
| 59851 | No Recognized Losses |
| 59852 | No Recognized Losses |
| 59853 | No Recognized Losses |
| 59854 | No Recognized Losses |
| 59855 | No Recognized Losses |
| 59857 | No Recognized Losses |
| 59858 | No Recognized Losses |
| 59859 | No Recognized Losses |

| | |
|---|---|
| 59861 | No Recognized Losses |
| 59862 | No Recognized Losses |
| 59863 | No Recognized Losses |
| 59865 | No Recognized Losses |
| 59866 | No Recognized Losses |
| 59868 | No Recognized Losses |
| 59869 | No Recognized Losses |
| 59871 | No Recognized Losses |
| 59873 | No Recognized Losses |
| 59875 | No Recognized Losses |
| 59877 | No Recognized Losses |
| 59878 | No Recognized Losses |
| 59879 | No Recognized Losses |
| 59880 | No Recognized Losses |
| 59881 | Shares Not Purchased |
| 59886 | No Recognized Losses |
| 59889 | No Recognized Losses |
| 59892 | No Recognized Losses |
| 59893 | No Recognized Losses |
| 59894 | No Recognized Losses |
| 59895 | No Recognized Losses |
| 59896 | No Recognized Losses |
| 59897 | No Recognized Losses |
| 59898 | No Recognized Losses |
| 59901 | No Recognized Losses |
| 59902 | No Recognized Losses |
| 59903 | No Recognized Losses |
| 59905 | No Recognized Losses |
| 59906 | No Recognized Losses |
| 59907 | No Recognized Losses |
| 59908 | No Recognized Losses |
| 59909 | No Recognized Losses |
| 59910 | No Recognized Losses |
| 59913 | No Recognized Losses |
| 59914 | No Recognized Losses |
| 59916 | No Recognized Losses |
| 59917 | No Recognized Losses |
| 59918 | No Recognized Losses |
| 59919 | No Recognized Losses |
| 59922 | No Recognized Losses |
| 59923 | No Recognized Losses |
| 59927 | No Recognized Losses |
| 59930 | No Recognized Losses |
| 59931 | No Recognized Losses |

| | |
|---|---|
| 59932 | No Recognized Losses |
| 59937 | No Recognized Losses |
| 59938 | No Recognized Losses |
| 59939 | No Recognized Losses |
| 59940 | No Recognized Losses |
| 59941 | No Recognized Losses |
| 59942 | No Recognized Losses |
| 59943 | No Recognized Losses |
| 59945 | No Recognized Losses |
| 59946 | No Recognized Losses |
| 59947 | Purchased Out of Class Period |
| 59949 | No Recognized Losses |
| 59950 | No Recognized Losses |
| 59954 | No Recognized Losses |
| 59955 | No Recognized Losses |
| 59961 | No Recognized Losses |
| 59962 | No Recognized Losses |
| 59963 | No Recognized Losses |
| 59965 | No Recognized Losses |
| 59968 | No Recognized Losses |
| 59972 | No Recognized Losses |
| 59980 | No Recognized Losses |
| 59981 | Shares Not Purchased |
| 59982 | No Recognized Losses |
| 59983 | No Recognized Losses |
| 59984 | Purchased Out of Class Period |
| 59985 | No Recognized Losses |
| 59986 | No Recognized Losses |
| 59989 | No Recognized Losses |
| 59991 | No Recognized Losses |
| 59992 | Shares Not Purchased |
| 59994 | No Recognized Losses |
| 60028 | No Recognized Losses |
| 60047 | No Recognized Losses |
| 60050 | No Recognized Losses |
| 60051 | No Recognized Losses |
| 60057 | No Recognized Losses |
| 60058 | No Recognized Losses |
| 60061 | No Recognized Losses |
| 60063 | No Recognized Losses |
| 60064 | No Recognized Losses |
| 60066 | No Recognized Losses |
| 60067 | No Recognized Losses |
| 60107 | No Recognized Losses |

| | |
|---|---|
| 60115 | No Recognized Losses |
| 60116 | No Recognized Losses |
| 60118 | No Recognized Losses |
| 60119 | No Recognized Losses |
| 60120 | No Recognized Losses |
| 60165 | No Recognized Losses |
| 60183 | No Recognized Losses |
| 60196 | No Recognized Losses |
| 60206 | Shares Not Purchased |
| 60207 | Shares Not Purchased |
| 60210 | No Recognized Losses |
| 60219 | No Recognized Losses |
| 60220 | No Recognized Losses |
| 60221 | No Recognized Losses |
| 60222 | No Recognized Losses |
| 60223 | No Recognized Losses |
| 60224 | No Recognized Losses |
| 60228 | No Recognized Losses |
| 60230 | No Recognized Losses |
| 60231 | Shares Not Purchased |
| 60234 | Shares Not Purchased |
| 60235 | No Recognized Losses |
| 60237 | No Recognized Losses |
| 60240 | No Recognized Losses |
| 60241 | No Recognized Losses |
| 60242 | No Recognized Losses |
| 60243 | No Recognized Losses |
| 60244 | No Recognized Losses |
| 60245 | No Recognized Losses |
| 60248 | No Recognized Losses |
| 60249 | No Recognized Losses |
| 60250 | No Recognized Losses |
| 60251 | No Recognized Losses |
| 60252 | No Recognized Losses |
| 60253 | No Recognized Losses |
| 60254 | No Recognized Losses |
| 60255 | No Recognized Losses |
| 60257 | No Recognized Losses |
| 60258 | No Recognized Losses |
| 60259 | No Recognized Losses |
| 60261 | No Recognized Losses |
| 60262 | No Recognized Losses |
| 60263 | No Recognized Losses |
| 60264 | No Recognized Losses |

| | |
|---|---|
| 60265 | No Recognized Losses |
| 60266 | No Recognized Losses |
| 60267 | No Recognized Losses |
| 60270 | No Recognized Losses |
| 60272 | No Recognized Losses |
| 60274 | No Recognized Losses |
| 60276 | No Recognized Losses |
| 60277 | No Recognized Losses |
| 60278 | No Recognized Losses |
| 60279 | No Recognized Losses |
| 60280 | No Recognized Losses |
| 60281 | No Recognized Losses |
| 60282 | No Recognized Losses |
| 60283 | No Recognized Losses |
| 60285 | No Recognized Losses |
| 60286 | No Recognized Losses |
| 60288 | No Recognized Losses |
| 60290 | No Recognized Losses |
| 60291 | No Recognized Losses |
| 60292 | No Recognized Losses |
| 60293 | No Recognized Losses |
| 60294 | No Recognized Losses |
| 60295 | No Recognized Losses |
| 60296 | No Recognized Losses |
| 60297 | No Recognized Losses |
| 60299 | No Recognized Losses |
| 60301 | No Recognized Losses |
| 60306 | No Recognized Losses |
| 60307 | No Recognized Losses |
| 60308 | No Recognized Losses |
| 60309 | No Recognized Losses |
| 60310 | No Recognized Losses |
| 60311 | No Recognized Losses |
| 60313 | No Recognized Losses |
| 60316 | No Recognized Losses |
| 60318 | No Recognized Losses |
| 60319 | No Recognized Losses |
| 60321 | No Recognized Losses |
| 60323 | No Recognized Losses |
| 60325 | No Recognized Losses |
| 60327 | No Recognized Losses |
| 60328 | No Recognized Losses |
| 60329 | No Recognized Losses |
| 60331 | No Recognized Losses |

| | |
|---:|---|
| 60332 | No Recognized Losses |
| 60336 | Purchased Out of Class Period |
| 60337 | No Recognized Losses |
| 60340 | No Recognized Losses |
| 60342 | No Recognized Losses |
| 60343 | No Recognized Losses |
| 60344 | No Recognized Losses |
| 60346 | No Recognized Losses |
| 60348 | No Recognized Losses |
| 60351 | No Recognized Losses |
| 60352 | No Recognized Losses |
| 60354 | No Recognized Losses |
| 60357 | Purchased Out of Class Period |
| 60359 | No Recognized Losses |
| 60360 | No Recognized Losses |
| 60362 | No Recognized Losses |
| 60365 | No Recognized Losses |
| 60366 | No Recognized Losses |
| 60368 | No Recognized Losses |
| 60369 | No Recognized Losses |
| 60371 | No Recognized Losses |
| 60372 | No Recognized Losses |
| 60373 | Purchased Out of Class Period |
| 60374 | No Recognized Losses |
| 60375 | No Recognized Losses |
| 60378 | No Recognized Losses |
| 60379 | No Recognized Losses |
| 60380 | No Recognized Losses |
| 60383 | No Recognized Losses |
| 60387 | No Recognized Losses |
| 60388 | No Recognized Losses |
| 60390 | No Recognized Losses |
| 60391 | No Recognized Losses |
| 60392 | No Recognized Losses |
| 60393 | No Recognized Losses |
| 60394 | No Recognized Losses |
| 60395 | No Recognized Losses |
| 60396 | No Recognized Losses |
| 60397 | No Recognized Losses |
| 60398 | No Recognized Losses |
| 60399 | No Recognized Losses |
| 60402 | No Recognized Losses |
| 60403 | No Recognized Losses |
| 60404 | No Recognized Losses |

| | |
|---|---|
| 60407 | No Recognized Losses |
| 60408 | No Recognized Losses |
| 60410 | No Recognized Losses |
| 60411 | No Recognized Losses |
| 60412 | No Recognized Losses |
| 60413 | No Recognized Losses |
| 60415 | No Recognized Losses |
| 60417 | Purchased Out of Class Period |
| 60418 | Purchased Out of Class Period |
| 60420 | No Recognized Losses |
| 60424 | No Recognized Losses |
| 60426 | No Recognized Losses |
| 60429 | No Recognized Losses |
| 60430 | No Recognized Losses |
| 60433 | No Recognized Losses |
| 60435 | No Recognized Losses |
| 60436 | No Recognized Losses |
| 60438 | No Recognized Losses |
| 60439 | No Recognized Losses |
| 60440 | No Recognized Losses |
| 60441 | No Recognized Losses |
| 60442 | No Recognized Losses |
| 60443 | No Recognized Losses |
| 60444 | Shares Not Purchased |
| 60446 | No Recognized Losses |
| 60448 | Shares Not Purchased |
| 60449 | No Recognized Losses |
| 60450 | Shares Not Purchased |
| 60452 | No Recognized Losses |
| 60453 | No Recognized Losses |
| 60454 | No Recognized Losses |
| 60456 | No Recognized Losses |
| 60458 | No Recognized Losses |
| 60459 | No Recognized Losses |
| 60463 | No Recognized Losses |
| 60464 | No Recognized Losses |
| 60465 | No Recognized Losses |
| 60467 | No Recognized Losses |
| 60469 | No Recognized Losses |
| 60470 | No Recognized Losses |
| 60472 | No Recognized Losses |
| 60473 | No Recognized Losses |
| 60475 | No Recognized Losses |
| 60477 | No Recognized Losses |

| | |
|---|---|
| 60479 | No Recognized Losses |
| 60480 | No Recognized Losses |
| 60481 | No Recognized Losses |
| 60484 | No Recognized Losses |
| 60485 | No Recognized Losses |
| 60486 | No Recognized Losses |
| 60487 | Shares Not Purchased |
| 60488 | No Recognized Losses |
| 60489 | No Recognized Losses |
| 60490 | No Recognized Losses |
| 60492 | No Recognized Losses |
| 60493 | Purchased Out of Class Period |
| 60496 | No Recognized Losses |
| 60498 | No Recognized Losses |
| 60499 | No Recognized Losses |
| 60500 | No Recognized Losses |
| 60501 | No Recognized Losses |
| 60502 | No Recognized Losses |
| 60503 | No Recognized Losses |
| 60505 | No Recognized Losses |
| 60507 | No Recognized Losses |
| 60508 | No Recognized Losses |
| 60512 | No Recognized Losses |
| 60517 | No Recognized Losses |
| 60518 | No Recognized Losses |
| 60520 | No Recognized Losses |
| 60522 | No Recognized Losses |
| 60523 | No Recognized Losses |
| 60527 | No Recognized Losses |
| 60530 | No Recognized Losses |
| 60531 | No Recognized Losses |
| 60535 | No Recognized Losses |
| 60536 | No Recognized Losses |
| 60538 | No Recognized Losses |
| 60540 | No Recognized Losses |
| 60541 | No Recognized Losses |
| 60542 | No Recognized Losses |
| 60544 | No Recognized Losses |
| 60545 | No Recognized Losses |
| 60546 | No Recognized Losses |
| 60547 | No Recognized Losses |
| 60548 | No Recognized Losses |
| 60550 | No Recognized Losses |
| 60551 | No Recognized Losses |

| | |
|---|---|
| 60553 | No Recognized Losses |
| 60554 | No Recognized Losses |
| 60555 | No Recognized Losses |
| 60556 | No Recognized Losses |
| 60559 | No Recognized Losses |
| 60561 | No Recognized Losses |
| 60562 | No Recognized Losses |
| 60563 | No Recognized Losses |
| 60565 | No Recognized Losses |
| 60566 | No Recognized Losses |
| 60568 | No Recognized Losses |
| 60570 | No Recognized Losses |
| 60572 | No Recognized Losses |
| 60573 | No Recognized Losses |
| 60574 | No Recognized Losses |
| 60575 | No Recognized Losses |
| 60576 | No Recognized Losses |
| 60577 | No Recognized Losses |
| 60579 | No Recognized Losses |
| 60580 | No Recognized Losses |
| 60582 | Shares Not Purchased |
| 60583 | Shares Not Purchased |
| 60584 | No Recognized Losses |
| 60586 | No Recognized Losses |
| 60587 | No Recognized Losses |
| 60589 | No Recognized Losses |
| 60590 | No Recognized Losses |
| 60597 | No Recognized Losses |
| 60599 | No Recognized Losses |
| 60602 | No Recognized Losses |
| 60605 | No Recognized Losses |
| 60606 | No Recognized Losses |
| 60610 | No Recognized Losses |
| 60611 | No Recognized Losses |
| 60613 | No Recognized Losses |
| 60614 | No Recognized Losses |
| 60616 | No Recognized Losses |
| 60617 | No Recognized Losses |
| 60618 | No Recognized Losses |
| 60619 | No Recognized Losses |
| 60620 | No Recognized Losses |
| 60623 | No Recognized Losses |
| 60624 | No Recognized Losses |
| 60627 | No Recognized Losses |

| | |
|---|---|
| 60628 | Shares Not Purchased |
| 60634 | No Recognized Losses |
| 60635 | No Recognized Losses |
| 60636 | No Recognized Losses |
| 60637 | No Recognized Losses |
| 60639 | No Recognized Losses |
| 60640 | No Recognized Losses |
| 60641 | No Recognized Losses |
| 60643 | No Recognized Losses |
| 60645 | No Recognized Losses |
| 60646 | No Recognized Losses |
| 60647 | No Recognized Losses |
| 60648 | No Recognized Losses |
| 60649 | No Recognized Losses |
| 60650 | No Recognized Losses |
| 60651 | No Recognized Losses |
| 60652 | No Recognized Losses |
| 60653 | No Recognized Losses |
| 60655 | No Recognized Losses |
| 60659 | No Recognized Losses |
| 60662 | No Recognized Losses |
| 60663 | No Recognized Losses |
| 60665 | No Recognized Losses |
| 60667 | No Recognized Losses |
| 60668 | No Recognized Losses |
| 60669 | No Recognized Losses |
| 60670 | No Recognized Losses |
| 60671 | No Recognized Losses |
| 60672 | No Recognized Losses |
| 60674 | No Recognized Losses |
| 60675 | No Recognized Losses |
| 60681 | No Recognized Losses |
| 60682 | No Recognized Losses |
| 60683 | No Recognized Losses |
| 60684 | No Recognized Losses |
| 60685 | No Recognized Losses |
| 60687 | No Recognized Losses |
| 60689 | No Recognized Losses |
| 60690 | No Recognized Losses |
| 60691 | No Recognized Losses |
| 60692 | Shares Not Purchased |
| 60693 | No Recognized Losses |
| 60694 | No Recognized Losses |
| 60695 | No Recognized Losses |

| | |
|---|---|
| 60696 | Shares Not Purchased |
| 60698 | No Recognized Losses |
| 60701 | No Recognized Losses |
| 60702 | No Recognized Losses |
| 60703 | No Recognized Losses |
| 60707 | No Recognized Losses |
| 60709 | No Recognized Losses |
| 60710 | No Recognized Losses |
| 60713 | No Recognized Losses |
| 60714 | No Recognized Losses |
| 60717 | No Recognized Losses |
| 60720 | No Recognized Losses |
| 60723 | No Recognized Losses |
| 60726 | No Recognized Losses |
| 60728 | No Recognized Losses |
| 60729 | No Recognized Losses |
| 60731 | No Recognized Losses |
| 60732 | No Recognized Losses |
| 60733 | No Recognized Losses |
| 60734 | No Recognized Losses |
| 60736 | No Recognized Losses |
| 60738 | No Recognized Losses |
| 60739 | No Recognized Losses |
| 60743 | No Recognized Losses |
| 60746 | No Recognized Losses |
| 60749 | No Recognized Losses |
| 60750 | No Recognized Losses |
| 60753 | Shares Not Purchased |
| 60756 | No Recognized Losses |
| 60757 | No Recognized Losses |
| 60758 | No Recognized Losses |
| 60759 | No Recognized Losses |
| 60760 | No Recognized Losses |
| 60761 | No Recognized Losses |
| 60762 | No Recognized Losses |
| 60763 | No Recognized Losses |
| 60764 | No Recognized Losses |
| 60765 | No Recognized Losses |
| 60767 | No Recognized Losses |
| 60768 | No Recognized Losses |
| 60769 | No Recognized Losses |
| 60770 | No Recognized Losses |
| 60772 | No Recognized Losses |
| 60773 | No Recognized Losses |

| | |
|---|---|
| 60774 | No Recognized Losses |
| 60775 | No Recognized Losses |
| 60776 | No Recognized Losses |
| 60777 | No Recognized Losses |
| 60778 | No Recognized Losses |
| 60779 | No Recognized Losses |
| 60786 | No Recognized Losses |
| 60787 | No Recognized Losses |
| 60788 | No Recognized Losses |
| 60791 | No Recognized Losses |
| 60792 | No Recognized Losses |
| 60793 | No Recognized Losses |
| 60795 | Purchased Out of Class Period |
| 60796 | No Recognized Losses |
| 60797 | No Recognized Losses |
| 60799 | Purchased Out of Class Period |
| 60800 | No Recognized Losses |
| 60801 | No Recognized Losses |
| 60802 | No Recognized Losses |
| 60803 | No Recognized Losses |
| 60806 | No Recognized Losses |
| 60807 | Shares Not Purchased |
| 60810 | No Recognized Losses |
| 60811 | No Recognized Losses |
| 60816 | No Recognized Losses |
| 60817 | No Recognized Losses |
| 60819 | No Recognized Losses |
| 60821 | No Recognized Losses |
| 60822 | No Recognized Losses |
| 60827 | No Recognized Losses |
| 60828 | No Recognized Losses |
| 60829 | No Recognized Losses |
| 60831 | No Recognized Losses |
| 60833 | No Recognized Losses |
| 60834 | No Recognized Losses |
| 60835 | No Recognized Losses |
| 60836 | No Recognized Losses |
| 60837 | No Recognized Losses |
| 60838 | No Recognized Losses |
| 60841 | No Recognized Losses |
| 60842 | No Recognized Losses |
| 60844 | No Recognized Losses |
| 60846 | No Recognized Losses |
| 60847 | No Recognized Losses |

| | |
|---|---|
| 60852 | No Recognized Losses |
| 60854 | No Recognized Losses |
| 60857 | No Recognized Losses |
| 60858 | No Recognized Losses |
| 60859 | No Recognized Losses |
| 60860 | Shares Not Purchased |
| 60861 | No Recognized Losses |
| 60863 | No Recognized Losses |
| 60864 | No Recognized Losses |
| 60867 | No Recognized Losses |
| 60868 | No Recognized Losses |
| 60869 | No Recognized Losses |
| 60870 | No Recognized Losses |
| 60874 | No Recognized Losses |
| 60875 | No Recognized Losses |
| 60877 | No Recognized Losses |
| 60878 | No Recognized Losses |
| 60879 | No Recognized Losses |
| 60881 | No Recognized Losses |
| 60883 | No Recognized Losses |
| 60884 | No Recognized Losses |
| 60886 | No Recognized Losses |
| 60887 | No Recognized Losses |
| 60888 | No Recognized Losses |
| 60889 | No Recognized Losses |
| 60895 | No Recognized Losses |
| 60898 | No Recognized Losses |
| 60900 | No Recognized Losses |
| 60901 | No Recognized Losses |
| 60902 | No Recognized Losses |
| 60903 | No Recognized Losses |
| 60904 | Purchased Out of Class Period |
| 60905 | No Recognized Losses |
| 60906 | No Recognized Losses |
| 60910 | No Recognized Losses |
| 60911 | No Recognized Losses |
| 60912 | No Recognized Losses |
| 60913 | No Recognized Losses |
| 60914 | Purchased Out of Class Period |
| 60915 | No Recognized Losses |
| 60917 | No Recognized Losses |
| 60918 | No Recognized Losses |
| 60920 | Purchased Out of Class Period |
| 60921 | No Recognized Losses |

| | |
|---|---|
| 60922 | No Recognized Losses |
| 60926 | No Recognized Losses |
| 60927 | No Recognized Losses |
| 60930 | No Recognized Losses |
| 60931 | No Recognized Losses |
| 60933 | No Recognized Losses |
| 60934 | No Recognized Losses |
| 60935 | No Recognized Losses |
| 60939 | No Recognized Losses |
| 60940 | No Recognized Losses |
| 60941 | No Recognized Losses |
| 60942 | No Recognized Losses |
| 60943 | Purchased Out of Class Period |
| 60944 | No Recognized Losses |
| 60945 | No Recognized Losses |
| 60946 | No Recognized Losses |
| 60948 | No Recognized Losses |
| 60949 | No Recognized Losses |
| 60950 | No Recognized Losses |
| 60952 | No Recognized Losses |
| 60955 | No Recognized Losses |
| 60956 | Shares Not Purchased |
| 60959 | No Recognized Losses |
| 60961 | No Recognized Losses |
| 60965 | No Recognized Losses |
| 60967 | No Recognized Losses |
| 60970 | No Recognized Losses |
| 60972 | No Recognized Losses |
| 60974 | No Recognized Losses |
| 60976 | No Recognized Losses |
| 60977 | No Recognized Losses |
| 60981 | No Recognized Losses |
| 60982 | No Recognized Losses |
| 60984 | No Recognized Losses |
| 60985 | No Recognized Losses |
| 60986 | No Recognized Losses |
| 60987 | No Recognized Losses |
| 60988 | No Recognized Losses |
| 60989 | No Recognized Losses |
| 60991 | No Recognized Losses |
| 60995 | No Recognized Losses |
| 60998 | No Recognized Losses |
| 60999 | No Recognized Losses |
| 61000 | No Recognized Losses |

| | |
|---|---|
| 61001 | No Recognized Losses |
| 61002 | No Recognized Losses |
| 61004 | No Recognized Losses |
| 61005 | No Recognized Losses |
| 61008 | No Recognized Losses |
| 61013 | No Recognized Losses |
| 61018 | No Recognized Losses |
| 61019 | No Recognized Losses |
| 61023 | No Recognized Losses |
| 61025 | No Recognized Losses |
| 61026 | No Recognized Losses |
| 61028 | No Recognized Losses |
| 61030 | Purchased Out of Class Period |
| 61031 | Duplicate Claim Filed |
| 61032 | No Recognized Losses |
| 61033 | No Recognized Losses |
| 61034 | No Recognized Losses |
| 61035 | No Recognized Losses |
| 61037 | No Recognized Losses |
| 61038 | No Recognized Losses |
| 61040 | No Recognized Losses |
| 61042 | No Recognized Losses |
| 61045 | No Recognized Losses |
| 61049 | No Recognized Losses |
| 61050 | No Recognized Losses |
| 61051 | No Recognized Losses |
| 61054 | No Recognized Losses |
| 61057 | No Recognized Losses |
| 61058 | No Recognized Losses |
| 61060 | No Recognized Losses |
| 61063 | No Recognized Losses |
| 61064 | No Recognized Losses |
| 61065 | No Recognized Losses |
| 61066 | No Recognized Losses |
| 61068 | No Recognized Losses |
| 61069 | No Recognized Losses |
| 61070 | No Recognized Losses |
| 61072 | No Recognized Losses |
| 61073 | No Recognized Losses |
| 61075 | No Recognized Losses |
| 61076 | No Recognized Losses |
| 61078 | No Recognized Losses |
| 61079 | No Recognized Losses |
| 61080 | No Recognized Losses |

| | |
|---|---|
| 61081 | No Recognized Losses |
| 61084 | No Recognized Losses |
| 61086 | Shares Not Purchased |
| 61087 | No Recognized Losses |
| 61088 | No Recognized Losses |
| 61089 | No Recognized Losses |
| 61092 | No Recognized Losses |
| 61093 | No Recognized Losses |
| 61096 | No Recognized Losses |
| 61099 | No Recognized Losses |
| 61103 | No Recognized Losses |
| 61105 | No Recognized Losses |
| 61106 | No Recognized Losses |
| 61107 | No Recognized Losses |
| 61108 | No Recognized Losses |
| 61109 | No Recognized Losses |
| 61110 | No Recognized Losses |
| 61113 | No Recognized Losses |
| 61117 | No Recognized Losses |
| 61118 | No Recognized Losses |
| 61121 | No Recognized Losses |
| 61122 | No Recognized Losses |
| 61123 | No Recognized Losses |
| 61124 | No Recognized Losses |
| 61127 | No Recognized Losses |
| 61128 | No Recognized Losses |
| 61129 | Duplicate Claim Filed |
| 61130 | No Recognized Losses |
| 61131 | No Recognized Losses |
| 61133 | Purchased Out of Class Period |
| 61138 | No Recognized Losses |
| 61139 | No Recognized Losses |
| 61142 | No Recognized Losses |
| 61144 | Purchased Out of Class Period |
| 61145 | No Recognized Losses |
| 61157 | Purchased Out of Class Period |
| 61158 | No Recognized Losses |
| 61159 | No Recognized Losses |
| 61160 | No Recognized Losses |
| 61162 | No Recognized Losses |
| 61163 | No Recognized Losses |
| 61164 | No Recognized Losses |
| 61166 | No Recognized Losses |
| 61167 | No Recognized Losses |

| | |
|---:|---|
| 61168 | No Recognized Losses |
| 61169 | No Recognized Losses |
| 61170 | No Recognized Losses |
| 61171 | No Recognized Losses |
| 61172 | No Recognized Losses |
| 61173 | No Recognized Losses |
| 61178 | No Recognized Losses |
| 61180 | No Recognized Losses |
| 61181 | No Recognized Losses |
| 61183 | No Recognized Losses |
| 61184 | No Recognized Losses |
| 61186 | No Recognized Losses |
| 61187 | No Recognized Losses |
| 61188 | No Recognized Losses |
| 61189 | No Recognized Losses |
| 61190 | No Recognized Losses |
| 61193 | No Recognized Losses |
| 61194 | No Recognized Losses |
| 61195 | No Recognized Losses |
| 61196 | No Recognized Losses |
| 61197 | No Recognized Losses |
| 61198 | No Recognized Losses |
| 61199 | No Recognized Losses |
| 61200 | No Recognized Losses |
| 61201 | Purchased Out of Class Period |
| 61202 | No Recognized Losses |
| 61203 | No Recognized Losses |
| 61204 | No Recognized Losses |
| 61205 | No Recognized Losses |
| 61208 | No Recognized Losses |
| 61210 | No Recognized Losses |
| 61213 | No Recognized Losses |
| 61214 | No Recognized Losses |
| 61215 | No Recognized Losses |
| 61217 | No Recognized Losses |
| 61220 | No Recognized Losses |
| 61221 | No Recognized Losses |
| 61222 | No Recognized Losses |
| 61223 | No Recognized Losses |
| 61228 | No Recognized Losses |
| 61229 | No Recognized Losses |
| 61231 | No Recognized Losses |
| 61233 | No Recognized Losses |
| 61234 | No Recognized Losses |

| | |
|---|---|
| 61235 | No Recognized Losses |
| 61240 | No Recognized Losses |
| 61242 | No Recognized Losses |
| 61243 | No Recognized Losses |
| 61244 | No Recognized Losses |
| 61246 | No Recognized Losses |
| 61247 | No Recognized Losses |
| 61248 | No Recognized Losses |
| 61249 | No Recognized Losses |
| 61250 | No Recognized Losses |
| 61251 | No Recognized Losses |
| 61253 | No Recognized Losses |
| 61254 | No Recognized Losses |
| 61255 | No Recognized Losses |
| 61258 | No Recognized Losses |
| 61260 | No Recognized Losses |
| 61264 | No Recognized Losses |
| 61265 | No Recognized Losses |
| 61267 | No Recognized Losses |
| 61269 | No Recognized Losses |
| 61271 | No Recognized Losses |
| 61272 | No Recognized Losses |
| 61273 | No Recognized Losses |
| 61274 | No Recognized Losses |
| 61276 | No Recognized Losses |
| 61277 | No Recognized Losses |
| 61279 | No Recognized Losses |
| 61283 | No Recognized Losses |
| 61287 | No Recognized Losses |
| 61289 | No Recognized Losses |
| 61290 | No Recognized Losses |
| 61291 | No Recognized Losses |
| 61292 | No Recognized Losses |
| 61293 | No Recognized Losses |
| 61300 | No Recognized Losses |
| 61301 | No Recognized Losses |
| 61302 | No Recognized Losses |
| 61304 | No Recognized Losses |
| 61308 | No Recognized Losses |
| 61309 | No Recognized Losses |
| 61310 | No Recognized Losses |
| 61314 | No Recognized Losses |
| 61315 | No Recognized Losses |
| 61316 | No Recognized Losses |

| | |
|---|---|
| 61321 | No Recognized Losses |
| 61323 | No Recognized Losses |
| 61325 | No Recognized Losses |
| 61326 | No Recognized Losses |
| 61327 | No Recognized Losses |
| 61329 | No Recognized Losses |
| 61330 | No Recognized Losses |
| 61334 | No Recognized Losses |
| 61336 | No Recognized Losses |
| 61338 | No Recognized Losses |
| 61340 | No Recognized Losses |
| 61342 | No Recognized Losses |
| 61343 | No Recognized Losses |
| 61344 | No Recognized Losses |
| 61345 | No Recognized Losses |
| 61347 | No Recognized Losses |
| 61349 | No Recognized Losses |
| 61352 | No Recognized Losses |
| 61356 | No Recognized Losses |
| 61358 | No Recognized Losses |
| 61359 | No Recognized Losses |
| 61360 | Purchased Out of Class Period |
| 61363 | No Recognized Losses |
| 61364 | No Recognized Losses |
| 61366 | No Recognized Losses |
| 61367 | Shares Not Purchased |
| 61368 | No Recognized Losses |
| 61371 | No Recognized Losses |
| 61372 | No Recognized Losses |
| 61373 | No Recognized Losses |
| 61374 | No Recognized Losses |
| 61376 | No Recognized Losses |
| 61378 | No Recognized Losses |
| 61383 | No Recognized Losses |
| 61384 | No Recognized Losses |
| 61385 | No Recognized Losses |
| 61390 | No Recognized Losses |
| 61391 | No Recognized Losses |
| 61392 | No Recognized Losses |
| 61395 | No Recognized Losses |
| 61396 | No Recognized Losses |
| 61397 | No Recognized Losses |
| 61398 | No Recognized Losses |
| 61400 | No Recognized Losses |

| | |
|---:|---|
| 61402 | No Recognized Losses |
| 61403 | No Recognized Losses |
| 61405 | No Recognized Losses |
| 61406 | No Recognized Losses |
| 61407 | No Recognized Losses |
| 61409 | No Recognized Losses |
| 61413 | No Recognized Losses |
| 61416 | No Recognized Losses |
| 61417 | No Recognized Losses |
| 61418 | No Recognized Losses |
| 61425 | No Recognized Losses |
| 61426 | No Recognized Losses |
| 61427 | No Recognized Losses |
| 61428 | No Recognized Losses |
| 61429 | No Recognized Losses |
| 61433 | No Recognized Losses |
| 61434 | No Recognized Losses |
| 61435 | No Recognized Losses |
| 61436 | No Recognized Losses |
| 61437 | No Recognized Losses |
| 61438 | No Recognized Losses |
| 61439 | No Recognized Losses |
| 61440 | No Recognized Losses |
| 61441 | No Recognized Losses |
| 61442 | No Recognized Losses |
| 61443 | No Recognized Losses |
| 61445 | No Recognized Losses |
| 61446 | No Recognized Losses |
| 61450 | No Recognized Losses |
| 61452 | No Recognized Losses |
| 61453 | No Recognized Losses |
| 61454 | No Recognized Losses |
| 61456 | No Recognized Losses |
| 61460 | No Recognized Losses |
| 61461 | No Recognized Losses |
| 61464 | No Recognized Losses |
| 61465 | No Recognized Losses |
| 61467 | No Recognized Losses |
| 61470 | No Recognized Losses |
| 61471 | No Recognized Losses |
| 61472 | No Recognized Losses |
| 61476 | No Recognized Losses |
| 61478 | No Recognized Losses |
| 61480 | No Recognized Losses |

| | |
|---|---|
| 61481 | No Recognized Losses |
| 61482 | No Recognized Losses |
| 61484 | No Recognized Losses |
| 61485 | No Recognized Losses |
| 61487 | No Recognized Losses |
| 61488 | No Recognized Losses |
| 61489 | No Recognized Losses |
| 61491 | No Recognized Losses |
| 61493 | No Recognized Losses |
| 61495 | No Recognized Losses |
| 61497 | No Recognized Losses |
| 61503 | No Recognized Losses |
| 61506 | No Recognized Losses |
| 61509 | No Recognized Losses |
| 61511 | No Recognized Losses |
| 61512 | No Recognized Losses |
| 61514 | No Recognized Losses |
| 61515 | No Recognized Losses |
| 61516 | No Recognized Losses |
| 61517 | No Recognized Losses |
| 61518 | No Recognized Losses |
| 61519 | No Recognized Losses |
| 61520 | No Recognized Losses |
| 61522 | No Recognized Losses |
| 61524 | No Recognized Losses |
| 61527 | No Recognized Losses |
| 61528 | No Recognized Losses |
| 61529 | No Recognized Losses |
| 61530 | No Recognized Losses |
| 61531 | No Recognized Losses |
| 61534 | No Recognized Losses |
| 61535 | No Recognized Losses |
| 61536 | No Recognized Losses |
| 61542 | No Recognized Losses |
| 61549 | No Recognized Losses |
| 61550 | No Recognized Losses |
| 61551 | No Recognized Losses |
| 61552 | No Recognized Losses |
| 61553 | No Recognized Losses |
| 61554 | No Recognized Losses |
| 61556 | No Recognized Losses |
| 61560 | No Recognized Losses |
| 61562 | No Recognized Losses |
| 61563 | No Recognized Losses |

| | |
|---|---|
| 61564 | No Recognized Losses |
| 61565 | No Recognized Losses |
| 61567 | No Recognized Losses |
| 61569 | No Recognized Losses |
| 61570 | No Recognized Losses |
| 61572 | No Recognized Losses |
| 61574 | No Recognized Losses |
| 61576 | No Recognized Losses |
| 61578 | No Recognized Losses |
| 61579 | No Recognized Losses |
| 61580 | No Recognized Losses |
| 61581 | No Recognized Losses |
| 61583 | No Recognized Losses |
| 61584 | No Recognized Losses |
| 61587 | Purchased Out of Class Period |
| 61588 | No Recognized Losses |
| 61589 | No Recognized Losses |
| 61591 | No Recognized Losses |
| 61592 | No Recognized Losses |
| 61593 | No Recognized Losses |
| 61594 | No Recognized Losses |
| 61597 | No Recognized Losses |
| 61598 | No Recognized Losses |
| 61599 | Purchased Out of Class Period |
| 61602 | No Recognized Losses |
| 61604 | No Recognized Losses |
| 61608 | No Recognized Losses |
| 61610 | No Recognized Losses |
| 61617 | No Recognized Losses |
| 61618 | No Recognized Losses |
| 61619 | No Recognized Losses |
| 61620 | No Recognized Losses |
| 61621 | No Recognized Losses |
| 61628 | No Recognized Losses |
| 61638 | No Recognized Losses |
| 61639 | No Recognized Losses |
| 61640 | No Recognized Losses |
| 61642 | No Recognized Losses |
| 61646 | No Recognized Losses |
| 61647 | Shares Not Purchased |
| 61649 | No Recognized Losses |
| 61650 | No Recognized Losses |
| 61651 | No Recognized Losses |
| 61652 | No Recognized Losses |

| | |
|---|---|
| 61653 | No Recognized Losses |
| 61655 | No Recognized Losses |
| 61656 | No Recognized Losses |
| 61657 | No Recognized Losses |
| 61659 | No Recognized Losses |
| 61660 | No Recognized Losses |
| 61661 | No Recognized Losses |
| 61662 | No Recognized Losses |
| 61663 | Shares Not Purchased |
| 61665 | Shares Not Purchased |
| 61666 | No Recognized Losses |
| 61667 | No Recognized Losses |
| 61668 | No Recognized Losses |
| 61669 | No Recognized Losses |
| 61670 | No Recognized Losses |
| 61673 | No Recognized Losses |
| 61674 | No Recognized Losses |
| 61675 | No Recognized Losses |
| 61676 | No Recognized Losses |
| 61677 | No Recognized Losses |
| 61678 | No Recognized Losses |
| 61679 | No Recognized Losses |
| 61680 | No Recognized Losses |
| 61681 | No Recognized Losses |
| 61682 | No Recognized Losses |
| 61683 | No Recognized Losses |
| 61684 | No Recognized Losses |
| 61685 | No Recognized Losses |
| 61686 | No Recognized Losses |
| 61687 | No Recognized Losses |
| 61688 | No Recognized Losses |
| 61689 | No Recognized Losses |
| 61690 | No Recognized Losses |
| 61691 | No Recognized Losses |
| 61692 | No Recognized Losses |
| 61693 | No Recognized Losses |
| 61694 | No Recognized Losses |
| 61695 | No Recognized Losses |
| 61696 | No Recognized Losses |
| 61701 | No Recognized Losses |
| 61702 | No Recognized Losses |
| 61703 | No Recognized Losses |
| 61704 | No Recognized Losses |
| 61705 | Shares Not Purchased |

| | |
|---|---|
| 61706 | Shares Not Purchased |
| 61708 | No Recognized Losses |
| 61709 | No Recognized Losses |
| 61710 | No Recognized Losses |
| 61711 | No Recognized Losses |
| 61712 | No Recognized Losses |
| 61714 | No Recognized Losses |
| 61716 | No Recognized Losses |
| 61719 | No Recognized Losses |
| 61720 | No Recognized Losses |
| 61721 | No Recognized Losses |
| 61723 | No Recognized Losses |
| 61726 | Purchased Out of Class Period |
| 61729 | No Recognized Losses |
| 61731 | No Recognized Losses |
| 61734 | No Recognized Losses |
| 61737 | No Recognized Losses |
| 61738 | No Recognized Losses |
| 61739 | No Recognized Losses |
| 61740 | No Recognized Losses |
| 61741 | No Recognized Losses |
| 61743 | Shares Not Purchased |
| 61744 | No Recognized Losses |
| 61747 | No Recognized Losses |
| 61748 | No Recognized Losses |
| 61749 | No Recognized Losses |
| 61752 | No Recognized Losses |
| 61753 | No Recognized Losses |
| 61754 | No Recognized Losses |
| 61755 | No Recognized Losses |
| 61757 | No Recognized Losses |
| 61761 | No Recognized Losses |
| 61765 | No Recognized Losses |
| 61766 | No Recognized Losses |
| 61767 | No Recognized Losses |
| 61768 | No Recognized Losses |
| 61769 | Duplicate Claim Filed |
| 61772 | No Recognized Losses |
| 61773 | No Recognized Losses |
| 61774 | No Recognized Losses |
| 61775 | No Recognized Losses |
| 61780 | No Recognized Losses |
| 61782 | No Recognized Losses |
| 61783 | Shares Not Purchased |

| | |
|---|---|
| 61784 | No Recognized Losses |
| 61787 | No Recognized Losses |
| 61788 | No Recognized Losses |
| 61791 | Purchased Out of Class Period |
| 61793 | No Recognized Losses |
| 61795 | No Recognized Losses |
| 61799 | No Recognized Losses |
| 61806 | No Recognized Losses |
| 61807 | No Recognized Losses |
| 61809 | No Recognized Losses |
| 61811 | No Recognized Losses |
| 61813 | No Recognized Losses |
| 61816 | No Recognized Losses |
| 61821 | No Recognized Losses |
| 61823 | No Recognized Losses |
| 61824 | No Recognized Losses |
| 61825 | No Recognized Losses |
| 61827 | No Recognized Losses |
| 61828 | No Recognized Losses |
| 61829 | No Recognized Losses |
| 61830 | No Recognized Losses |
| 61831 | No Recognized Losses |
| 61832 | No Recognized Losses |
| 61833 | No Recognized Losses |
| 61835 | No Recognized Losses |
| 61837 | No Recognized Losses |
| 61839 | No Recognized Losses |
| 61840 | No Recognized Losses |
| 61845 | No Recognized Losses |
| 61846 | No Recognized Losses |
| 61848 | No Recognized Losses |
| 61849 | No Recognized Losses |
| 61851 | Duplicate Claim Filed |
| 61852 | No Recognized Losses |
| 61853 | No Recognized Losses |
| 61855 | No Recognized Losses |
| 61856 | Purchased Out of Class Period |
| 61857 | No Recognized Losses |
| 61858 | No Recognized Losses |
| 61861 | No Recognized Losses |
| 61864 | No Recognized Losses |
| 61866 | No Recognized Losses |
| 61867 | No Recognized Losses |
| 61868 | No Recognized Losses |

| | |
|---|---|
| 61870 | No Recognized Losses |
| 61873 | No Recognized Losses |
| 61874 | No Recognized Losses |
| 61876 | No Recognized Losses |
| 61877 | No Recognized Losses |
| 61880 | No Recognized Losses |
| 61881 | No Recognized Losses |
| 61882 | No Recognized Losses |
| 61886 | No Recognized Losses |
| 61887 | No Recognized Losses |
| 61889 | No Recognized Losses |
| 61891 | No Recognized Losses |
| 61892 | No Recognized Losses |
| 61894 | No Recognized Losses |
| 61895 | No Recognized Losses |
| 61897 | No Recognized Losses |
| 61900 | No Recognized Losses |
| 61902 | No Recognized Losses |
| 61904 | No Recognized Losses |
| 61905 | No Recognized Losses |
| 61907 | No Recognized Losses |
| 61908 | No Recognized Losses |
| 61917 | No Recognized Losses |
| 61918 | No Recognized Losses |
| 61920 | No Recognized Losses |
| 61921 | No Recognized Losses |
| 61923 | No Recognized Losses |
| 61924 | No Recognized Losses |
| 61925 | No Recognized Losses |
| 61926 | No Recognized Losses |
| 61929 | No Recognized Losses |
| 61930 | No Recognized Losses |
| 61931 | No Recognized Losses |
| 61932 | No Recognized Losses |
| 61933 | No Recognized Losses |
| 61934 | No Recognized Losses |
| 61935 | No Recognized Losses |
| 61936 | No Recognized Losses |
| 61937 | No Recognized Losses |
| 61940 | No Recognized Losses |
| 61942 | Shares Not Purchased |
| 61944 | No Recognized Losses |
| 61946 | Shares Not Purchased |
| 61952 | No Recognized Losses |

| | |
|---|---|
| 61953 | No Recognized Losses |
| 61954 | No Recognized Losses |
| 61956 | No Recognized Losses |
| 61958 | No Recognized Losses |
| 61959 | No Recognized Losses |
| 61960 | No Recognized Losses |
| 61962 | No Recognized Losses |
| 61966 | No Recognized Losses |
| 61968 | No Recognized Losses |
| 61973 | No Recognized Losses |
| 61974 | No Recognized Losses |
| 61977 | No Recognized Losses |
| 61978 | No Recognized Losses |
| 61979 | No Recognized Losses |
| 61980 | No Recognized Losses |
| 61981 | No Recognized Losses |
| 61984 | Purchased Out of Class Period |
| 61985 | No Recognized Losses |
| 61986 | No Recognized Losses |
| 61987 | No Recognized Losses |
| 61990 | No Recognized Losses |
| 61991 | Purchased Out of Class Period |
| 61992 | No Recognized Losses |
| 61997 | No Recognized Losses |
| 61999 | No Recognized Losses |
| 62002 | No Recognized Losses |
| 62005 | No Recognized Losses |
| 62006 | No Recognized Losses |
| 62007 | No Recognized Losses |
| 62010 | No Recognized Losses |
| 62011 | Purchased Out of Class Period |
| 62012 | No Recognized Losses |
| 62015 | Purchased Out of Class Period |
| 62016 | No Recognized Losses |
| 62018 | No Recognized Losses |
| 62019 | No Recognized Losses |
| 62020 | No Recognized Losses |
| 62021 | No Recognized Losses |
| 62022 | No Recognized Losses |
| 62024 | No Recognized Losses |
| 62025 | No Recognized Losses |
| 62026 | No Recognized Losses |
| 62027 | No Recognized Losses |
| 62030 | No Recognized Losses |

| | |
|---|---|
| 62032 | No Recognized Losses |
| 62034 | No Recognized Losses |
| 62037 | No Recognized Losses |
| 62040 | No Recognized Losses |
| 62041 | No Recognized Losses |
| 62043 | Shares Not Purchased |
| 62046 | No Recognized Losses |
| 62047 | No Recognized Losses |
| 62048 | No Recognized Losses |
| 62049 | No Recognized Losses |
| 62055 | No Recognized Losses |
| 62056 | No Recognized Losses |
| 62057 | No Recognized Losses |
| 62058 | No Recognized Losses |
| 62059 | No Recognized Losses |
| 62062 | No Recognized Losses |
| 62063 | No Recognized Losses |
| 62069 | No Recognized Losses |
| 62070 | No Recognized Losses |
| 62077 | No Recognized Losses |
| 62078 | No Recognized Losses |
| 62079 | No Recognized Losses |
| 62080 | Purchased Out of Class Period |
| 62084 | No Recognized Losses |
| 62085 | No Recognized Losses |
| 62086 | No Recognized Losses |
| 62087 | No Recognized Losses |
| 62088 | No Recognized Losses |
| 62089 | No Recognized Losses |
| 62091 | No Recognized Losses |
| 62092 | No Recognized Losses |
| 62093 | No Recognized Losses |
| 62094 | No Recognized Losses |
| 62101 | No Recognized Losses |
| 62103 | No Recognized Losses |
| 62104 | Purchased Out of Class Period |
| 62106 | No Recognized Losses |
| 62108 | No Recognized Losses |
| 62109 | Purchased Out of Class Period |
| 62110 | No Recognized Losses |
| 62112 | Shares Not Purchased |
| 62113 | No Recognized Losses |
| 62117 | No Recognized Losses |
| 62119 | No Recognized Losses |

| | |
|---|---|
| 62120 | Shares Not Purchased |
| 62122 | No Recognized Losses |
| 62124 | No Recognized Losses |
| 62125 | No Recognized Losses |
| 62127 | No Recognized Losses |
| 62130 | No Recognized Losses |
| 62132 | No Recognized Losses |
| 62134 | No Recognized Losses |
| 62135 | No Recognized Losses |
| 62136 | No Recognized Losses |
| 62137 | No Recognized Losses |
| 62139 | No Recognized Losses |
| 62140 | No Recognized Losses |
| 62144 | No Recognized Losses |
| 62145 | No Recognized Losses |
| 62147 | No Recognized Losses |
| 62149 | No Recognized Losses |
| 62150 | Purchased Out of Class Period |
| 62151 | No Recognized Losses |
| 62153 | No Recognized Losses |
| 62156 | No Recognized Losses |
| 62158 | No Recognized Losses |
| 62159 | No Recognized Losses |
| 62160 | No Recognized Losses |
| 62163 | No Recognized Losses |
| 62166 | No Recognized Losses |
| 62167 | No Recognized Losses |
| 62169 | No Recognized Losses |
| 62170 | No Recognized Losses |
| 62171 | No Recognized Losses |
| 62177 | No Recognized Losses |
| 62179 | No Recognized Losses |
| 62180 | No Recognized Losses |
| 62183 | No Recognized Losses |
| 62184 | Duplicate Claim Filed |
| 62185 | No Recognized Losses |
| 62186 | No Recognized Losses |
| 62187 | No Recognized Losses |
| 62188 | No Recognized Losses |
| 62190 | No Recognized Losses |
| 62191 | No Recognized Losses |
| 62194 | No Recognized Losses |
| 62197 | No Recognized Losses |
| 62198 | No Recognized Losses |

| | |
|---|---|
| 62200 | No Recognized Losses |
| 62201 | No Recognized Losses |
| 62203 | No Recognized Losses |
| 62204 | No Recognized Losses |
| 62205 | No Recognized Losses |
| 62208 | No Recognized Losses |
| 62210 | No Recognized Losses |
| 62211 | No Recognized Losses |
| 62212 | No Recognized Losses |
| 62216 | No Recognized Losses |
| 62217 | No Recognized Losses |
| 62219 | No Recognized Losses |
| 62220 | No Recognized Losses |
| 62221 | No Recognized Losses |
| 62222 | No Recognized Losses |
| 62232 | No Recognized Losses |
| 62233 | No Recognized Losses |
| 62234 | No Recognized Losses |
| 62236 | No Recognized Losses |
| 62237 | No Recognized Losses |
| 62241 | No Recognized Losses |
| 62242 | No Recognized Losses |
| 62245 | No Recognized Losses |
| 62247 | No Recognized Losses |
| 62248 | No Recognized Losses |
| 62249 | No Recognized Losses |
| 62251 | No Recognized Losses |
| 62253 | No Recognized Losses |
| 62254 | No Recognized Losses |
| 62255 | No Recognized Losses |
| 62256 | No Recognized Losses |
| 62258 | No Recognized Losses |
| 62260 | No Recognized Losses |
| 62261 | No Recognized Losses |
| 62262 | No Recognized Losses |
| 62263 | No Recognized Losses |
| 62265 | No Recognized Losses |
| 62267 | No Recognized Losses |
| 62268 | No Recognized Losses |
| 62269 | No Recognized Losses |
| 62272 | No Recognized Losses |
| 62273 | No Recognized Losses |
| 62274 | No Recognized Losses |
| 62280 | No Recognized Losses |

| | |
|---|---|
| 62282 | No Recognized Losses |
| 62283 | No Recognized Losses |
| 62284 | No Recognized Losses |
| 62286 | No Recognized Losses |
| 62288 | No Recognized Losses |
| 62289 | No Recognized Losses |
| 62290 | No Recognized Losses |
| 62291 | No Recognized Losses |
| 62294 | No Recognized Losses |
| 62295 | No Recognized Losses |
| 62297 | Shares Not Purchased |
| 62299 | Shares Not Purchased |
| 62300 | Shares Not Purchased |
| 62301 | Shares Not Purchased |
| 62302 | Shares Not Purchased |
| 62303 | No Recognized Losses |
| 62304 | No Recognized Losses |
| 62305 | No Recognized Losses |
| 62309 | No Recognized Losses |
| 62311 | No Recognized Losses |
| 62313 | No Recognized Losses |
| 62314 | No Recognized Losses |
| 62315 | No Recognized Losses |
| 62317 | No Recognized Losses |
| 62320 | No Recognized Losses |
| 62322 | No Recognized Losses |
| 62323 | No Recognized Losses |
| 62324 | No Recognized Losses |
| 62330 | No Recognized Losses |
| 62333 | No Recognized Losses |
| 62335 | No Recognized Losses |
| 62338 | No Recognized Losses |
| 62339 | No Recognized Losses |
| 62340 | No Recognized Losses |
| 62341 | No Recognized Losses |
| 62342 | No Recognized Losses |
| 62343 | No Recognized Losses |
| 62344 | No Recognized Losses |
| 62350 | No Recognized Losses |
| 62351 | No Recognized Losses |
| 62352 | No Recognized Losses |
| 62354 | No Recognized Losses |
| 62359 | No Recognized Losses |
| 62360 | No Recognized Losses |

| | |
|---|---|
| 62362 | No Recognized Losses |
| 62364 | No Recognized Losses |
| 62365 | Purchased Out of Class Period |
| 62366 | No Recognized Losses |
| 62367 | No Recognized Losses |
| 62368 | No Recognized Losses |
| 62370 | No Recognized Losses |
| 62371 | No Recognized Losses |
| 62372 | No Recognized Losses |
| 62373 | No Recognized Losses |
| 62374 | No Recognized Losses |
| 62375 | No Recognized Losses |
| 62376 | No Recognized Losses |
| 62377 | No Recognized Losses |
| 62378 | No Recognized Losses |
| 62379 | No Recognized Losses |
| 62380 | No Recognized Losses |
| 62381 | No Recognized Losses |
| 62382 | No Recognized Losses |
| 62383 | No Recognized Losses |
| 62384 | No Recognized Losses |
| 62385 | No Recognized Losses |
| 62386 | No Recognized Losses |
| 62387 | No Recognized Losses |
| 62388 | No Recognized Losses |
| 62389 | No Recognized Losses |
| 62390 | No Recognized Losses |
| 62391 | No Recognized Losses |
| 62392 | No Recognized Losses |
| 62393 | No Recognized Losses |
| 62394 | No Recognized Losses |
| 62395 | No Recognized Losses |
| 62396 | No Recognized Losses |
| 62397 | No Recognized Losses |
| 62398 | No Recognized Losses |
| 62399 | No Recognized Losses |
| 62400 | No Recognized Losses |
| 62401 | No Recognized Losses |
| 62402 | No Recognized Losses |
| 62403 | No Recognized Losses |
| 62404 | No Recognized Losses |
| 62405 | No Recognized Losses |
| 62406 | No Recognized Losses |
| 62407 | No Recognized Losses |

| | |
|---:|---|
| 62408 | No Recognized Losses |
| 62409 | No Recognized Losses |
| 62410 | No Recognized Losses |
| 62411 | No Recognized Losses |
| 62412 | No Recognized Losses |
| 62413 | No Recognized Losses |
| 62414 | No Recognized Losses |
| 62415 | No Recognized Losses |
| 62416 | No Recognized Losses |
| 62417 | No Recognized Losses |
| 62418 | No Recognized Losses |
| 62419 | No Recognized Losses |
| 62420 | No Recognized Losses |
| 62421 | No Recognized Losses |
| 62422 | No Recognized Losses |
| 62423 | No Recognized Losses |
| 62424 | No Recognized Losses |
| 62425 | No Recognized Losses |
| 62426 | No Recognized Losses |
| 62427 | No Recognized Losses |
| 62428 | No Recognized Losses |
| 62429 | No Recognized Losses |
| 62430 | No Recognized Losses |
| 62431 | No Recognized Losses |
| 62432 | No Recognized Losses |
| 62433 | No Recognized Losses |
| 62434 | No Recognized Losses |
| 62435 | No Recognized Losses |
| 62436 | No Recognized Losses |
| 62437 | No Recognized Losses |
| 62438 | No Recognized Losses |
| 62439 | No Recognized Losses |
| 62440 | No Recognized Losses |
| 62441 | No Recognized Losses |
| 62442 | No Recognized Losses |
| 62443 | No Recognized Losses |
| 62444 | No Recognized Losses |
| 62445 | No Recognized Losses |
| 62446 | No Recognized Losses |
| 62447 | No Recognized Losses |
| 62448 | No Recognized Losses |
| 62449 | No Recognized Losses |
| 62450 | No Recognized Losses |
| 62451 | No Recognized Losses |

| | |
|---:|---|
| 62452 | No Recognized Losses |
| 62453 | No Recognized Losses |
| 62454 | No Recognized Losses |
| 62455 | No Recognized Losses |
| 62456 | No Recognized Losses |
| 62457 | No Recognized Losses |
| 62458 | No Recognized Losses |
| 62459 | No Recognized Losses |
| 62460 | No Recognized Losses |
| 62461 | No Recognized Losses |
| 62462 | No Recognized Losses |
| 62463 | No Recognized Losses |
| 62464 | No Recognized Losses |
| 62465 | No Recognized Losses |
| 62466 | No Recognized Losses |
| 62467 | No Recognized Losses |
| 62468 | No Recognized Losses |
| 62469 | No Recognized Losses |
| 62470 | No Recognized Losses |
| 62471 | No Recognized Losses |
| 62472 | No Recognized Losses |
| 62473 | No Recognized Losses |
| 62474 | No Recognized Losses |
| 62475 | No Recognized Losses |
| 62476 | No Recognized Losses |
| 62477 | No Recognized Losses |
| 62478 | No Recognized Losses |
| 62479 | No Recognized Losses |
| 62480 | No Recognized Losses |
| 62481 | No Recognized Losses |
| 62482 | No Recognized Losses |
| 62483 | No Recognized Losses |
| 62484 | No Recognized Losses |
| 62485 | No Recognized Losses |
| 62486 | No Recognized Losses |
| 62487 | No Recognized Losses |
| 62488 | No Recognized Losses |
| 62489 | No Recognized Losses |
| 62490 | No Recognized Losses |
| 62491 | No Recognized Losses |
| 62492 | No Recognized Losses |
| 62493 | No Recognized Losses |
| 62494 | No Recognized Losses |
| 62495 | No Recognized Losses |

| | |
|---|---|
| 62496 | No Recognized Losses |
| 62497 | No Recognized Losses |
| 62498 | No Recognized Losses |
| 62499 | No Recognized Losses |
| 62500 | No Recognized Losses |
| 62501 | No Recognized Losses |
| 62502 | No Recognized Losses |
| 62503 | No Recognized Losses |
| 62504 | No Recognized Losses |
| 62505 | No Recognized Losses |
| 62506 | No Recognized Losses |
| 62507 | No Recognized Losses |
| 62508 | No Recognized Losses |
| 62509 | No Recognized Losses |
| 62510 | No Recognized Losses |
| 62511 | No Recognized Losses |
| 62512 | No Recognized Losses |
| 62513 | No Recognized Losses |
| 62514 | No Recognized Losses |
| 62515 | No Recognized Losses |
| 62516 | No Recognized Losses |
| 62517 | No Recognized Losses |
| 62518 | No Recognized Losses |
| 62519 | No Recognized Losses |
| 62520 | No Recognized Losses |
| 62521 | No Recognized Losses |
| 62522 | No Recognized Losses |
| 62523 | No Recognized Losses |
| 62524 | No Recognized Losses |
| 62525 | No Recognized Losses |
| 62526 | No Recognized Losses |
| 62527 | No Recognized Losses |
| 62528 | No Recognized Losses |
| 62529 | No Recognized Losses |
| 62530 | No Recognized Losses |
| 62531 | No Recognized Losses |
| 62532 | No Recognized Losses |
| 62533 | No Recognized Losses |
| 62534 | No Recognized Losses |
| 62535 | No Recognized Losses |
| 62536 | No Recognized Losses |
| 62537 | No Recognized Losses |
| 62538 | No Recognized Losses |
| 62539 | No Recognized Losses |

| | |
|---|---|
| 62540 | No Recognized Losses |
| 62541 | No Recognized Losses |
| 62542 | No Recognized Losses |
| 62543 | No Recognized Losses |
| 62544 | No Recognized Losses |
| 62545 | No Recognized Losses |
| 62546 | No Recognized Losses |
| 62547 | No Recognized Losses |
| 62548 | No Recognized Losses |
| 62549 | No Recognized Losses |
| 62550 | No Recognized Losses |
| 62551 | No Recognized Losses |
| 62552 | No Recognized Losses |
| 62553 | No Recognized Losses |
| 62554 | No Recognized Losses |
| 62555 | No Recognized Losses |
| 62556 | No Recognized Losses |
| 62557 | No Recognized Losses |
| 62558 | No Recognized Losses |
| 62559 | No Recognized Losses |
| 62560 | No Recognized Losses |
| 62561 | No Recognized Losses |
| 62562 | No Recognized Losses |
| 62563 | No Recognized Losses |
| 62564 | Shares Not Purchased |
| 62565 | No Recognized Losses |
| 62566 | Shares Not Purchased |
| 62567 | Shares Not Purchased |
| 62568 | No Recognized Losses |
| 62569 | No Recognized Losses |
| 62570 | No Recognized Losses |
| 62572 | No Recognized Losses |
| 62574 | No Recognized Losses |
| 62576 | No Recognized Losses |
| 62577 | No Recognized Losses |
| 62578 | No Recognized Losses |
| 62579 | No Recognized Losses |
| 62580 | No Recognized Losses |
| 62581 | No Recognized Losses |
| 62582 | No Recognized Losses |
| 62583 | No Recognized Losses |
| 62584 | No Recognized Losses |
| 62585 | No Recognized Losses |
| 62586 | No Recognized Losses |

| | |
|---:|---|
| 62589 | Purchased Out of Class Period |
| 62590 | No Recognized Losses |
| 62592 | No Recognized Losses |
| 62593 | No Recognized Losses |
| 62594 | No Recognized Losses |
| 62595 | No Recognized Losses |
| 62596 | No Recognized Losses |
| 62597 | No Recognized Losses |
| 62598 | No Recognized Losses |
| 62599 | No Recognized Losses |
| 62601 | No Recognized Losses |
| 62602 | No Recognized Losses |
| 62603 | No Recognized Losses |
| 62606 | No Recognized Losses |
| 62607 | No Recognized Losses |
| 62608 | No Recognized Losses |
| 62610 | No Recognized Losses |
| 62611 | No Recognized Losses |
| 62612 | No Recognized Losses |
| 62613 | No Recognized Losses |
| 62614 | No Recognized Losses |
| 62615 | No Recognized Losses |
| 62616 | No Recognized Losses |
| 62617 | No Recognized Losses |
| 62619 | No Recognized Losses |
| 62620 | No Recognized Losses |
| 62622 | No Recognized Losses |
| 62623 | No Recognized Losses |
| 62625 | No Recognized Losses |
| 62626 | No Recognized Losses |
| 62627 | Shares Not Purchased |
| 62628 | No Recognized Losses |
| 62629 | No Recognized Losses |
| 62633 | No Recognized Losses |
| 62634 | Shares Not Purchased |
| 62637 | No Recognized Losses |
| 62641 | No Recognized Losses |
| 62642 | No Recognized Losses |
| 62643 | No Recognized Losses |
| 62645 | No Recognized Losses |
| 62646 | No Recognized Losses |
| 62647 | No Recognized Losses |
| 62649 | No Recognized Losses |
| 62650 | No Recognized Losses |

| | |
|---|---|
| 62651 | No Recognized Losses |
| 62654 | No Recognized Losses |
| 62655 | No Recognized Losses |
| 62656 | No Recognized Losses |
| 62657 | No Recognized Losses |
| 62660 | No Recognized Losses |
| 62661 | No Recognized Losses |
| 62662 | No Recognized Losses |
| 62663 | No Recognized Losses |
| 62665 | No Recognized Losses |
| 62672 | No Recognized Losses |
| 62674 | No Recognized Losses |
| 62677 | No Recognized Losses |
| 62678 | Shares Not Purchased |
| 62680 | No Recognized Losses |
| 62683 | No Recognized Losses |
| 62688 | No Recognized Losses |
| 62692 | No Recognized Losses |
| 62693 | No Recognized Losses |
| 62696 | Purchased Out of Class Period |
| 62698 | No Recognized Losses |
| 62701 | No Recognized Losses |
| 62702 | Purchased Out of Class Period |
| 62705 | No Recognized Losses |
| 62706 | Shares Not Purchased |
| 62709 | No Recognized Losses |
| 62710 | No Recognized Losses |
| 62711 | No Recognized Losses |
| 62715 | No Recognized Losses |
| 62716 | No Recognized Losses |
| 62718 | No Recognized Losses |
| 62719 | Shares Not Purchased |
| 62720 | No Recognized Losses |
| 62721 | No Recognized Losses |
| 62722 | Purchased Out of Class Period |
| 62723 | No Recognized Losses |
| 62725 | Shares Not Purchased |
| 62726 | No Recognized Losses |
| 62728 | No Recognized Losses |
| 62729 | No Recognized Losses |
| 62731 | No Recognized Losses |
| 62735 | No Recognized Losses |
| 62736 | No Recognized Losses |
| 62737 | No Recognized Losses |

| | |
|---|---|
| 62740 | No Recognized Losses |
| 62741 | No Recognized Losses |
| 62742 | No Recognized Losses |
| 62743 | No Recognized Losses |
| 62745 | No Recognized Losses |
| 62748 | No Recognized Losses |
| 62749 | No Recognized Losses |
| 62750 | No Recognized Losses |
| 62752 | No Recognized Losses |
| 62753 | Shares Not Purchased |
| 62755 | No Recognized Losses |
| 62757 | No Recognized Losses |
| 62758 | No Recognized Losses |
| 62759 | No Recognized Losses |
| 62760 | No Recognized Losses |
| 62762 | No Recognized Losses |
| 62763 | No Recognized Losses |
| 62770 | No Recognized Losses |
| 62771 | No Recognized Losses |
| 62772 | No Recognized Losses |
| 62773 | No Recognized Losses |
| 62774 | Purchased Out of Class Period |
| 62775 | No Recognized Losses |
| 62776 | No Recognized Losses |
| 62777 | No Recognized Losses |
| 62778 | No Recognized Losses |
| 62779 | No Recognized Losses |
| 62780 | Shares Not Purchased |
| 62782 | No Recognized Losses |
| 62784 | Shares Not Purchased |
| 62785 | Purchased Out of Class Period |
| 62786 | Shares Not Purchased |
| 62789 | No Recognized Losses |
| 62791 | No Recognized Losses |
| 62792 | Purchased Out of Class Period |
| 62796 | No Recognized Losses |
| 62798 | No Recognized Losses |
| 62799 | Purchased Out of Class Period |
| 62803 | Purchased Out of Class Period |
| 62806 | No Recognized Losses |
| 62808 | No Recognized Losses |
| 62810 | No Recognized Losses |
| 62816 | No Recognized Losses |
| 62819 | No Recognized Losses |

| | |
|---:|---|
| 62823 | No Recognized Losses |
| 62825 | No Recognized Losses |
| 62826 | No Recognized Losses |
| 62827 | No Recognized Losses |
| 62828 | Shares Not Purchased |
| 62831 | Purchased Out of Class Period |
| 62833 | No Recognized Losses |
| 62834 | Purchased Out of Class Period |
| 62835 | No Recognized Losses |
| 62836 | Purchased Out of Class Period |
| 62840 | No Recognized Losses |
| 62842 | No Recognized Losses |
| 62844 | No Recognized Losses |
| 62845 | No Recognized Losses |
| 62846 | Shares Not Purchased |
| 62848 | No Recognized Losses |
| 62849 | No Recognized Losses |
| 62850 | No Recognized Losses |
| 62851 | No Recognized Losses |
| 62852 | No Recognized Losses |
| 62853 | No Recognized Losses |
| 62854 | No Recognized Losses |
| 62855 | Shares Not Purchased |
| 62856 | Shares Not Purchased |
| 62857 | Shares Not Purchased |
| 62858 | No Recognized Losses |
| 62859 | No Recognized Losses |
| 62860 | No Recognized Losses |
| 62861 | No Recognized Losses |
| 62862 | No Recognized Losses |
| 62863 | No Recognized Losses |
| 62864 | Shares Not Purchased |
| 62865 | No Recognized Losses |
| 62866 | No Recognized Losses |
| 62867 | No Recognized Losses |
| 62868 | No Recognized Losses |
| 62869 | No Recognized Losses |
| 62870 | Shares Not Purchased |
| 62871 | No Recognized Losses |
| 62872 | No Recognized Losses |
| 62873 | No Recognized Losses |
| 62874 | No Recognized Losses |
| 62875 | Purchased Out of Class Period |
| 62876 | Shares Not Purchased |

| | |
|---|---|
| 62877 | No Recognized Losses |
| 62878 | Purchased Out of Class Period |
| 62879 | Purchased Out of Class Period |
| 62880 | No Recognized Losses |
| 62881 | Purchased Out of Class Period |
| 62882 | No Recognized Losses |
| 62883 | No Recognized Losses |
| 62885 | No Recognized Losses |
| 62886 | No Recognized Losses |
| 62889 | No Recognized Losses |
| 62890 | No Recognized Losses |
| 62891 | No Recognized Losses |
| 62892 | No Recognized Losses |
| 62893 | No Recognized Losses |
| 62894 | Shares Not Purchased |
| 62895 | No Recognized Losses |
| 62896 | No Recognized Losses |
| 62897 | No Recognized Losses |
| 62898 | No Recognized Losses |
| 62899 | No Recognized Losses |
| 62900 | No Recognized Losses |
| 62901 | No Recognized Losses |
| 62902 | No Recognized Losses |
| 62904 | No Recognized Losses |
| 62905 | No Recognized Losses |
| 62906 | No Recognized Losses |
| 62907 | No Recognized Losses |
| 62909 | No Recognized Losses |
| 62910 | No Recognized Losses |
| 62911 | No Recognized Losses |
| 62913 | No Recognized Losses |
| 62914 | No Recognized Losses |
| 62915 | No Recognized Losses |
| 62916 | No Recognized Losses |
| 62917 | No Recognized Losses |
| 62918 | No Recognized Losses |
| 62919 | No Recognized Losses |
| 62920 | No Recognized Losses |
| 62921 | No Recognized Losses |
| 62922 | No Recognized Losses |
| 62923 | Shares Not Purchased |
| 62924 | No Recognized Losses |
| 62926 | No Recognized Losses |
| 62927 | Shares Not Purchased |

| | |
|---:|---|
| 62928 | Shares Not Purchased |
| 62930 | No Recognized Losses |
| 62931 | No Recognized Losses |
| 62932 | No Recognized Losses |
| 62933 | No Recognized Losses |
| 62934 | No Recognized Losses |
| 62938 | No Recognized Losses |
| 62940 | No Recognized Losses |
| 62941 | No Recognized Losses |
| 62942 | No Recognized Losses |
| 62943 | No Recognized Losses |
| 62944 | No Recognized Losses |
| 62945 | No Recognized Losses |
| 62946 | No Recognized Losses |
| 62947 | No Recognized Losses |
| 62948 | No Recognized Losses |
| 62950 | No Recognized Losses |
| 62951 | Shares Not Purchased |
| 62952 | No Recognized Losses |
| 62953 | No Recognized Losses |
| 62955 | No Recognized Losses |
| 62957 | No Recognized Losses |
| 62958 | No Recognized Losses |
| 62961 | No Recognized Losses |
| 62962 | Shares Not Purchased |
| 62963 | No Recognized Losses |
| 62964 | No Recognized Losses |
| 62965 | Purchased Out of Class Period |
| 62966 | Shares Not Purchased |
| 62968 | No Recognized Losses |
| 62969 | No Recognized Losses |
| 62970 | No Recognized Losses |
| 62971 | No Recognized Losses |
| 62972 | No Recognized Losses |
| 62973 | No Recognized Losses |
| 62974 | No Recognized Losses |
| 62978 | No Recognized Losses |
| 62979 | No Recognized Losses |
| 62980 | No Recognized Losses |
| 62981 | No Recognized Losses |
| 62982 | No Recognized Losses |
| 62983 | No Recognized Losses |
| 62984 | No Recognized Losses |
| 62985 | No Recognized Losses |

| | |
|---|---|
| 62986 | No Recognized Losses |
| 62988 | No Recognized Losses |
| 62989 | No Recognized Losses |
| 62990 | No Recognized Losses |
| 62991 | No Recognized Losses |
| 62992 | No Recognized Losses |
| 62995 | No Recognized Losses |
| 62996 | Shares Not Purchased |
| 62997 | No Recognized Losses |
| 62998 | No Recognized Losses |
| 62999 | No Recognized Losses |
| 63000 | No Recognized Losses |
| 63001 | No Recognized Losses |
| 63002 | No Recognized Losses |
| 63003 | No Recognized Losses |
| 63004 | Shares Not Purchased |
| 63006 | No Recognized Losses |
| 63007 | No Recognized Losses |
| 63008 | No Recognized Losses |
| 63009 | No Recognized Losses |
| 63010 | No Recognized Losses |
| 63011 | No Recognized Losses |
| 63012 | No Recognized Losses |
| 63013 | No Recognized Losses |
| 63014 | No Recognized Losses |
| 63015 | No Recognized Losses |
| 63016 | No Recognized Losses |
| 63017 | Purchased Out of Class Period |
| 63018 | No Recognized Losses |
| 63020 | No Recognized Losses |
| 63022 | Shares Not Purchased |
| 63024 | Shares Not Purchased |
| 63026 | No Recognized Losses |
| 63027 | Shares Not Purchased |
| 63028 | Shares Not Purchased |
| 63029 | No Recognized Losses |
| 63032 | No Recognized Losses |
| 63033 | No Recognized Losses |
| 63034 | No Recognized Losses |
| 63035 | No Recognized Losses |
| 63036 | No Recognized Losses |
| 63037 | No Recognized Losses |
| 63038 | Purchased Out of Class Period |
| 63039 | No Recognized Losses |

| | |
|---|---|
| 63041 | No Recognized Losses |
| 63042 | Purchased Out of Class Period |
| 63044 | Purchased Out of Class Period |
| 63047 | No Recognized Losses |
| 63049 | No Recognized Losses |
| 63051 | No Recognized Losses |
| 63052 | No Recognized Losses |
| 63053 | No Recognized Losses |
| 63055 | No Recognized Losses |
| 63056 | No Recognized Losses |
| 63057 | No Recognized Losses |
| 63059 | No Recognized Losses |
| 63060 | No Recognized Losses |
| 63062 | No Recognized Losses |
| 63063 | No Recognized Losses |
| 63065 | No Recognized Losses |
| 63067 | No Recognized Losses |
| 63070 | No Recognized Losses |
| 63071 | No Recognized Losses |
| 63074 | No Recognized Losses |
| 63076 | No Recognized Losses |
| 63077 | No Recognized Losses |
| 63079 | No Recognized Losses |
| 63081 | No Recognized Losses |
| 63085 | No Recognized Losses |
| 63086 | No Recognized Losses |
| 63088 | No Recognized Losses |
| 63091 | Shares Not Purchased |
| 63094 | No Recognized Losses |
| 63095 | No Recognized Losses |
| 63097 | No Recognized Losses |
| 63098 | No Recognized Losses |
| 63103 | No Recognized Losses |
| 63104 | No Recognized Losses |
| 63106 | No Recognized Losses |
| 63107 | No Recognized Losses |
| 63109 | No Recognized Losses |
| 63111 | No Recognized Losses |
| 63112 | Shares Not Purchased |
| 63114 | No Recognized Losses |
| 63116 | No Recognized Losses |
| 63118 | No Recognized Losses |
| 63120 | No Recognized Losses |
| 63123 | Purchased Out of Class Period |

| | |
|---|---|
| 63125 | Purchased Out of Class Period |
| 63127 | No Recognized Losses |
| 63128 | Purchased Out of Class Period |
| 63129 | No Recognized Losses |
| 63130 | No Recognized Losses |
| 63131 | No Recognized Losses |
| 63132 | No Recognized Losses |
| 63134 | Shares Not Purchased |
| 63139 | Shares Not Purchased |
| 63144 | Shares Not Purchased |
| 63145 | No Recognized Losses |
| 63147 | No Recognized Losses |
| 63148 | No Recognized Losses |
| 63149 | No Recognized Losses |
| 63150 | No Recognized Losses |
| 63151 | Purchased Out of Class Period |
| 63153 | Purchased Out of Class Period |
| 63154 | No Recognized Losses |
| 63155 | No Recognized Losses |
| 63156 | No Recognized Losses |
| 63158 | No Recognized Losses |
| 63159 | No Recognized Losses |
| 63160 | No Recognized Losses |
| 63161 | No Recognized Losses |
| 63167 | Purchased Out of Class Period |
| 63169 | No Recognized Losses |
| 63170 | No Recognized Losses |
| 63171 | No Recognized Losses |
| 63172 | Purchased Out of Class Period |
| 63173 | No Recognized Losses |
| 63174 | No Recognized Losses |
| 63175 | No Recognized Losses |
| 63179 | No Recognized Losses |
| 63180 | No Recognized Losses |
| 63181 | No Recognized Losses |
| 63182 | No Recognized Losses |
| 63183 | Shares Not Purchased |
| 63196 | No Recognized Losses |
| 63201 | No Recognized Losses |
| 63203 | Purchased Out of Class Period |
| 63204 | No Recognized Losses |
| 63205 | Purchased Out of Class Period |
| 63206 | Purchased Out of Class Period |
| 63207 | Purchased Out of Class Period |

| | |
|---|---|
| 63208 | Shares Not Purchased |
| 63209 | No Recognized Losses |
| 63210 | Purchased Out of Class Period |
| 63211 | Purchased Out of Class Period |
| 63212 | Purchased Out of Class Period |
| 63213 | No Recognized Losses |
| 63217 | No Recognized Losses |
| 63218 | Purchased Out of Class Period |
| 63219 | No Recognized Losses |
| 63221 | No Recognized Losses |
| 63222 | Purchased Out of Class Period |
| 63223 | Purchased Out of Class Period |
| 63224 | Purchased Out of Class Period |
| 63225 | Shares Not Purchased |
| 63226 | No Recognized Losses |
| 63229 | Purchased Out of Class Period |
| 63232 | No Recognized Losses |
| 63233 | No Recognized Losses |
| 63234 | No Recognized Losses |
| 63236 | No Recognized Losses |
| 63237 | No Recognized Losses |
| 63252 | No Recognized Losses |
| 63256 | No Recognized Losses |
| 63260 | Purchased Out of Class Period |
| 63263 | No Recognized Losses |
| 63264 | No Recognized Losses |
| 63267 | No Recognized Losses |
| 63270 | No Recognized Losses |
| 63275 | Purchased Out of Class Period |
| 63276 | Purchased Out of Class Period |
| 63278 | Purchased Out of Class Period |
| 63279 | No Recognized Losses |
| 63285 | Purchased Out of Class Period |
| 63286 | No Recognized Losses |
| 63287 | Purchased Out of Class Period |
| 63288 | Purchased Out of Class Period |
| 63290 | No Recognized Losses |
| 63291 | Purchased Out of Class Period |
| 63292 | Shares Not Purchased |
| 63293 | No Recognized Losses |
| 63294 | No Recognized Losses |
| 63300 | Shares Not Purchased |
| 63301 | Purchased Out of Class Period |
| 63302 | No Recognized Losses |

| | |
|---|---|
| 63303 | No Recognized Losses |
| 63304 | No Recognized Losses |
| 63305 | No Recognized Losses |
| 63306 | No Recognized Losses |
| 63307 | No Recognized Losses |
| 63309 | No Recognized Losses |
| 63311 | No Recognized Losses |
| 63312 | No Recognized Losses |
| 63313 | No Recognized Losses |
| 63315 | No Recognized Losses |
| 63317 | No Recognized Losses |
| 63319 | No Recognized Losses |
| 63320 | No Recognized Losses |
| 63321 | No Recognized Losses |
| 63322 | Shares Not Purchased |
| 63323 | Purchased Out of Class Period |
| 63325 | No Recognized Losses |
| 63326 | Purchased Out of Class Period |
| 63327 | No Recognized Losses |
| 63328 | Shares Not Purchased |
| 63330 | Purchased Out of Class Period |
| 63331 | No Recognized Losses |
| 63332 | Shares Not Purchased |
| 63333 | No Recognized Losses |
| 63334 | No Recognized Losses |
| 63335 | No Recognized Losses |
| 63336 | No Recognized Losses |
| 63337 | No Recognized Losses |
| 63338 | No Recognized Losses |
| 63339 | No Recognized Losses |
| 63340 | No Recognized Losses |
| 63341 | No Recognized Losses |
| 63342 | No Recognized Losses |
| 63343 | Purchased Out of Class Period |
| 63344 | No Recognized Losses |
| 63345 | No Recognized Losses |
| 63346 | No Recognized Losses |
| 63348 | No Recognized Losses |
| 63349 | No Recognized Losses |
| 63350 | No Recognized Losses |
| 63351 | No Recognized Losses |
| 63352 | No Recognized Losses |
| 63353 | Shares Not Purchased |
| 63354 | No Recognized Losses |

| | |
|---|---|
| 63356 | No Recognized Losses |
| 63357 | No Recognized Losses |
| 63359 | Purchased Out of Class Period |
| 63360 | Purchased Out of Class Period |
| 63362 | No Recognized Losses |
| 63366 | No Recognized Losses |
| 63368 | No Recognized Losses |
| 63370 | Purchased Out of Class Period |
| 63371 | No Recognized Losses |
| 63372 | No Recognized Losses |
| 63374 | No Recognized Losses |
| 63375 | No Recognized Losses |
| 63377 | No Recognized Losses |
| 63378 | No Recognized Losses |
| 63379 | No Recognized Losses |
| 63381 | Shares Not Purchased |
| 63382 | No Recognized Losses |
| 63383 | No Recognized Losses |
| 63384 | Shares Not Purchased |
| 63386 | Shares Not Purchased |
| 63387 | No Recognized Losses |
| 63389 | No Recognized Losses |
| 63390 | Purchased Out of Class Period |
| 63391 | Purchased Out of Class Period |
| 63392 | No Recognized Losses |
| 63395 | No Recognized Losses |
| 63396 | No Recognized Losses |
| 63397 | No Recognized Losses |
| 63399 | Shares Not Purchased |
| 63400 | Shares Not Purchased |
| 63402 | No Recognized Losses |
| 63403 | No Recognized Losses |
| 63404 | No Recognized Losses |
| 63406 | Purchased Out of Class Period |
| 63407 | No Recognized Losses |
| 63409 | No Recognized Losses |
| 63411 | No Recognized Losses |
| 63412 | Purchased Out of Class Period |
| 63413 | No Recognized Losses |
| 63414 | No Recognized Losses |
| 63416 | No Recognized Losses |
| 63417 | No Recognized Losses |
| 63418 | No Recognized Losses |
| 63419 | No Recognized Losses |

| | |
|---|---|
| 63420 | No Recognized Losses |
| 63421 | No Recognized Losses |
| 63422 | No Recognized Losses |
| 63424 | No Recognized Losses |
| 63426 | No Recognized Losses |
| 63427 | No Recognized Losses |
| 63428 | Purchased Out of Class Period |
| 63429 | No Recognized Losses |
| 63430 | No Recognized Losses |
| 63431 | No Recognized Losses |
| 63432 | No Recognized Losses |
| 63434 | No Recognized Losses |
| 63435 | No Recognized Losses |
| 63436 | Purchased Out of Class Period |
| 63437 | Purchased Out of Class Period |
| 63438 | No Recognized Losses |
| 63440 | No Recognized Losses |
| 63441 | No Recognized Losses |
| 63442 | No Recognized Losses |
| 63444 | Shares Not Purchased |
| 63445 | No Recognized Losses |
| 63446 | No Recognized Losses |
| 63447 | No Recognized Losses |
| 63448 | No Recognized Losses |
| 63451 | Shares Not Purchased |
| 63452 | No Recognized Losses |
| 63453 | No Recognized Losses |
| 63454 | Shares Not Purchased |
| 63455 | No Recognized Losses |
| 63456 | No Recognized Losses |
| 63457 | No Recognized Losses |
| 63458 | Shares Not Purchased |
| 63459 | No Recognized Losses |
| 63462 | No Recognized Losses |
| 63463 | No Recognized Losses |
| 63467 | No Recognized Losses |
| 63468 | No Recognized Losses |
| 63470 | Purchased Out of Class Period |
| 63472 | No Recognized Losses |
| 63475 | No Recognized Losses |
| 63476 | No Recognized Losses |
| 63477 | No Recognized Losses |
| 63479 | No Recognized Losses |
| 63481 | Shares Not Purchased |

| | |
|---:|---|
| 63482 | No Recognized Losses |
| 63484 | No Recognized Losses |
| 63489 | No Recognized Losses |
| 63498 | No Recognized Losses |
| 63499 | No Recognized Losses |
| 63500 | Purchased Out of Class Period |
| 63501 | No Recognized Losses |
| 63504 | No Recognized Losses |
| 63505 | Shares Not Purchased |
| 63506 | No Recognized Losses |
| 63507 | No Recognized Losses |
| 63508 | No Recognized Losses |
| 63509 | No Recognized Losses |
| 63511 | No Recognized Losses |
| 63513 | Shares Not Purchased |
| 63515 | No Recognized Losses |
| 63516 | No Recognized Losses |
| 63517 | No Recognized Losses |
| 63518 | No Recognized Losses |
| 63520 | No Recognized Losses |
| 63522 | Purchased Out of Class Period |
| 63523 | No Recognized Losses |
| 63525 | No Recognized Losses |
| 63526 | No Recognized Losses |
| 63529 | No Recognized Losses |
| 63530 | No Recognized Losses |
| 63531 | No Recognized Losses |
| 63532 | No Recognized Losses |
| 63533 | No Recognized Losses |
| 63534 | No Recognized Losses |
| 63535 | No Recognized Losses |
| 63536 | No Recognized Losses |
| 63537 | No Recognized Losses |
| 63539 | Shares Not Purchased |
| 63540 | No Recognized Losses |
| 63541 | No Recognized Losses |
| 63545 | No Recognized Losses |
| 63546 | No Recognized Losses |
| 63548 | No Recognized Losses |
| 63551 | No Recognized Losses |
| 63552 | No Recognized Losses |
| 63553 | No Recognized Losses |
| 63555 | Purchased Out of Class Period |
| 63558 | No Recognized Losses |

| | | |
|---|---|---|
| | 63560 | No Recognized Losses |
| | 63561 | Shares Not Purchased |
| | 63572 | No Recognized Losses |
| | 63577 | Purchased Out of Class Period |
| | 63580 | No Recognized Losses |
| | 63585 | Purchased Out of Class Period |
| | 63587 | No Recognized Losses |
| | 63589 | No Recognized Losses |
| | 63592 | Purchased Out of Class Period |
| | 63598 | Purchased Out of Class Period |
| | 63603 | No Recognized Losses |
| | 63606 | No Recognized Losses |
| | 63607 | Purchased Out of Class Period |
| | 63609 | No Recognized Losses |
| | 63613 | No Recognized Losses |
| | 63615 | No Recognized Losses |
| | 63621 | No Recognized Losses |
| | 63629 | No Recognized Losses |
| | 63631 | No Recognized Losses |
| | 63632 | Purchased Out of Class Period |
| | 63633 | No Recognized Losses |
| | 63634 | No Recognized Losses |
| | 63636 | Purchased Out of Class Period |
| | 63637 | No Recognized Losses |
| | 63639 | No Recognized Losses |
| | 63642 | No Recognized Losses |
| | 63644 | No Recognized Losses |
| | 63646 | Purchased Out of Class Period |
| | 63647 | No Recognized Losses |
| | 63648 | No Recognized Losses |
| | 63650 | No Recognized Losses |
| | 63653 | Purchased Out of Class Period |
| | 63654 | No Recognized Losses |
| | 63656 | Shares Not Purchased |
| | 63657 | No Recognized Losses |
| | 63658 | Purchased Out of Class Period |
| | 63663 | No Recognized Losses |
| | 63669 | No Recognized Losses |
| | 63673 | No Recognized Losses |
| | 63674 | No Recognized Losses |
| | 63676 | Shares Not Purchased |
| | 63678 | Purchased Out of Class Period |
| | 63684 | Shares Not Purchased |
| | 63689 | No Recognized Losses |

| | |
|---|---|
| 63692 | No Recognized Losses |
| 63693 | No Recognized Losses |
| 63694 | Purchased Out of Class Period |
| 63700 | No Recognized Losses |
| 63701 | No Recognized Losses |
| 63702 | Purchased Out of Class Period |
| 63703 | No Recognized Losses |
| 63706 | No Recognized Losses |
| 63707 | Purchased Out of Class Period |
| 63708 | Purchased Out of Class Period |
| 63710 | No Recognized Losses |
| 63719 | No Recognized Losses |
| 63721 | No Recognized Losses |
| 63722 | Purchased Out of Class Period |
| 63724 | No Recognized Losses |
| 63726 | No Recognized Losses |
| 63729 | Purchased Out of Class Period |
| 63735 | No Recognized Losses |
| 63738 | Purchased Out of Class Period |
| 63742 | Shares Not Purchased |
| 63743 | No Recognized Losses |
| 63747 | No Recognized Losses |
| 63755 | No Recognized Losses |
| 63756 | Shares Not Purchased |
| 63757 | Shares Not Purchased |
| 63758 | No Recognized Losses |
| 63762 | No Recognized Losses |
| 63765 | No Recognized Losses |
| 63766 | No Recognized Losses |
| 63774 | No Recognized Losses |
| 63777 | Purchased Out of Class Period |
| 63779 | Purchased Out of Class Period |
| 63780 | Purchased Out of Class Period |
| 63781 | Purchased Out of Class Period |
| 63783 | No Recognized Losses |
| 63784 | Purchased Out of Class Period |
| 63791 | No Recognized Losses |
| 63794 | No Recognized Losses |
| 63796 | Purchased Out of Class Period |
| 63804 | Purchased Out of Class Period |
| 63808 | Purchased Out of Class Period |
| 63810 | No Recognized Losses |
| 63811 | No Recognized Losses |
| 63812 | No Recognized Losses |

| | |
|---|---|
| 63814 | Purchased Out of Class Period |
| 63816 | No Recognized Losses |
| 63823 | No Recognized Losses |
| 63825 | No Recognized Losses |
| 63826 | No Recognized Losses |
| 63827 | Shares Not Purchased |
| 63828 | Purchased Out of Class Period |
| 63830 | No Recognized Losses |
| 63832 | Purchased Out of Class Period |
| 63835 | Purchased Out of Class Period |
| 63838 | Purchased Out of Class Period |
| 63841 | No Recognized Losses |
| 63844 | No Recognized Losses |
| 63846 | Purchased Out of Class Period |
| 63847 | Shares Not Purchased |
| 63849 | No Recognized Losses |
| 63850 | No Recognized Losses |
| 63851 | No Recognized Losses |
| 63853 | Purchased Out of Class Period |
| 63854 | No Recognized Losses |
| 63855 | No Recognized Losses |
| 63857 | No Recognized Losses |
| 63858 | No Recognized Losses |
| 63862 | Purchased Out of Class Period |
| 63867 | Purchased Out of Class Period |
| 63868 | No Recognized Losses |
| 63870 | Purchased Out of Class Period |
| 63875 | Purchased Out of Class Period |
| 63876 | Purchased Out of Class Period |
| 63879 | No Recognized Losses |
| 63881 | Purchased Out of Class Period |
| 63883 | No Recognized Losses |
| 63885 | Shares Not Purchased |
| 63887 | No Recognized Losses |
| 63890 | No Recognized Losses |
| 63895 | No Recognized Losses |
| 63900 | No Recognized Losses |
| 63901 | Purchased Out of Class Period |
| 63902 | No Recognized Losses |
| 63910 | Purchased Out of Class Period |
| 63914 | No Recognized Losses |
| 63918 | No Recognized Losses |
| 63919 | No Recognized Losses |
| 63922 | No Recognized Losses |

| | |
|---|---|
| 63932 | Purchased Out of Class Period |
| 63941 | No Recognized Losses |
| 63948 | No Recognized Losses |
| 63950 | Purchased Out of Class Period |
| 63956 | No Recognized Losses |
| 63962 | Purchased Out of Class Period |
| 63963 | No Recognized Losses |
| 63964 | No Recognized Losses |
| 63967 | No Recognized Losses |
| 63970 | No Recognized Losses |
| 63972 | No Recognized Losses |
| 63977 | Purchased Out of Class Period |
| 63979 | No Recognized Losses |
| 63980 | Purchased Out of Class Period |
| 63985 | No Recognized Losses |
| 63989 | Purchased Out of Class Period |
| 63990 | Purchased Out of Class Period |
| 63996 | Duplicate Claim Filed |
| 63999 | Purchased Out of Class Period |
| 64003 | No Recognized Losses |
| 64005 | No Recognized Losses |
| 64008 | Shares Not Purchased |
| 64009 | No Recognized Losses |
| 64010 | No Recognized Losses |
| 64013 | Shares Not Purchased |
| 64019 | No Recognized Losses |
| 64020 | No Recognized Losses |
| 64027 | Purchased Out of Class Period |
| 64028 | No Recognized Losses |
| 64030 | No Recognized Losses |
| 64032 | Purchased Out of Class Period |
| 64038 | Purchased Out of Class Period |
| 64040 | Purchased Out of Class Period |
| 64045 | No Recognized Losses |
| 64046 | Purchased Out of Class Period |
| 64048 | Shares Not Purchased |
| 64054 | No Recognized Losses |
| 64055 | No Recognized Losses |
| 64057 | No Recognized Losses |
| 64062 | No Recognized Losses |
| 64066 | No Recognized Losses |
| 64067 | Purchased Out of Class Period |
| 64079 | Purchased Out of Class Period |
| 64080 | No Recognized Losses |

| | |
|---|---|
| 64085 | Purchased Out of Class Period |
| 64088 | No Recognized Losses |
| 64089 | Purchased Out of Class Period |
| 64090 | No Recognized Losses |
| 64099 | No Recognized Losses |
| 64100 | No Recognized Losses |
| 64101 | Purchased Out of Class Period |
| 64102 | No Recognized Losses |
| 64104 | No Recognized Losses |
| 64110 | No Recognized Losses |
| 64111 | No Recognized Losses |
| 64112 | Purchased Out of Class Period |
| 64115 | No Recognized Losses |
| 64120 | Purchased Out of Class Period |
| 64124 | No Recognized Losses |
| 64133 | No Recognized Losses |
| 64135 | No Recognized Losses |
| 64146 | Purchased Out of Class Period |
| 64147 | No Recognized Losses |
| 64148 | No Recognized Losses |
| 64151 | No Recognized Losses |
| 64152 | Purchased Out of Class Period |
| 64162 | No Recognized Losses |
| 64164 | No Recognized Losses |
| 64167 | Purchased Out of Class Period |
| 64168 | Purchased Out of Class Period |
| 64171 | No Recognized Losses |
| 64174 | No Recognized Losses |
| 64177 | Purchased Out of Class Period |
| 64179 | No Recognized Losses |
| 64186 | Purchased Out of Class Period |
| 64189 | No Recognized Losses |
| 64191 | No Recognized Losses |
| 64194 | No Recognized Losses |
| 64195 | Purchased Out of Class Period |
| 64201 | No Recognized Losses |
| 64205 | Purchased Out of Class Period |
| 64207 | Purchased Out of Class Period |
| 64212 | No Recognized Losses |
| 64217 | No Recognized Losses |
| 64218 | No Recognized Losses |
| 64219 | No Recognized Losses |
| 64221 | No Recognized Losses |
| 64223 | No Recognized Losses |

| | |
|---|---|
| 64225 | Purchased Out of Class Period |
| 64226 | No Recognized Losses |
| 64228 | No Recognized Losses |
| 64229 | Purchased Out of Class Period |
| 64230 | No Recognized Losses |
| 64231 | Duplicate Claim Filed |
| 64233 | No Recognized Losses |
| 64239 | No Recognized Losses |
| 64242 | No Recognized Losses |
| 64245 | Purchased Out of Class Period |
| 64246 | Purchased Out of Class Period |
| 64252 | No Recognized Losses |
| 64254 | No Recognized Losses |
| 64256 | Purchased Out of Class Period |
| 64258 | No Recognized Losses |
| 64260 | No Recognized Losses |
| 64261 | No Recognized Losses |
| 64263 | No Recognized Losses |
| 64264 | No Recognized Losses |
| 64266 | No Recognized Losses |
| 64267 | No Recognized Losses |
| 64272 | No Recognized Losses |
| 64279 | No Recognized Losses |
| 64281 | No Recognized Losses |
| 64282 | No Recognized Losses |
| 64283 | No Recognized Losses |
| 64288 | Purchased Out of Class Period |
| 64289 | No Recognized Losses |
| 64291 | No Recognized Losses |
| 64295 | No Recognized Losses |
| 64298 | No Recognized Losses |
| 64299 | No Recognized Losses |
| 64300 | Purchased Out of Class Period |
| 64305 | No Recognized Losses |
| 64308 | No Recognized Losses |
| 64309 | Shares Not Purchased |
| 64310 | No Recognized Losses |
| 64317 | No Recognized Losses |
| 64323 | No Recognized Losses |
| 64326 | Shares Not Purchased |
| 64327 | No Recognized Losses |
| 64330 | No Recognized Losses |
| 64334 | No Recognized Losses |
| 64335 | No Recognized Losses |

| | |
|---|---|
| 64336 | No Recognized Losses |
| 64339 | No Recognized Losses |
| 64340 | No Recognized Losses |
| 64342 | No Recognized Losses |
| 64345 | Purchased Out of Class Period |
| 64348 | No Recognized Losses |
| 64350 | No Recognized Losses |
| 64353 | Purchased Out of Class Period |
| 64354 | No Recognized Losses |
| 64356 | No Recognized Losses |
| 64361 | No Recognized Losses |
| 64362 | Purchased Out of Class Period |
| 64369 | Purchased Out of Class Period |
| 64370 | Purchased Out of Class Period |
| 64372 | Purchased Out of Class Period |
| 64378 | No Recognized Losses |
| 64379 | Purchased Out of Class Period |
| 64384 | No Recognized Losses |
| 64386 | No Recognized Losses |
| 64387 | No Recognized Losses |
| 64390 | No Recognized Losses |
| 64391 | Purchased Out of Class Period |
| 64393 | No Recognized Losses |
| 64395 | No Recognized Losses |
| 64396 | No Recognized Losses |
| 64399 | No Recognized Losses |
| 64400 | Purchased Out of Class Period |
| 64401 | Purchased Out of Class Period |
| 64404 | Purchased Out of Class Period |
| 64407 | Purchased Out of Class Period |
| 64410 | Purchased Out of Class Period |
| 64414 | No Recognized Losses |
| 64415 | Purchased Out of Class Period |
| 64416 | Purchased Out of Class Period |
| 64421 | No Recognized Losses |
| 64422 | Shares Not Purchased |
| 64423 | No Recognized Losses |
| 64426 | Purchased Out of Class Period |
| 64428 | Purchased Out of Class Period |
| 64429 | No Recognized Losses |
| 64430 | No Recognized Losses |
| 64431 | No Recognized Losses |
| 64432 | No Recognized Losses |
| 64433 | Purchased Out of Class Period |

| | | |
|---|---|---|
| | 64436 | No Recognized Losses |
| | 64438 | Purchased Out of Class Period |
| | 64439 | No Recognized Losses |
| | 64441 | Purchased Out of Class Period |
| | 64443 | No Recognized Losses |
| | 64445 | Purchased Out of Class Period |
| | 64446 | No Recognized Losses |
| | 64447 | No Recognized Losses |
| | 64448 | No Recognized Losses |
| | 64449 | Purchased Out of Class Period |
| | 64451 | No Recognized Losses |
| | 64453 | No Recognized Losses |
| | 64457 | Purchased Out of Class Period |
| | 64459 | No Recognized Losses |
| | 64463 | Purchased Out of Class Period |
| | 64464 | Purchased Out of Class Period |
| | 64466 | No Recognized Losses |
| | 64467 | No Recognized Losses |
| | 64469 | No Recognized Losses |
| | 64470 | Purchased Out of Class Period |
| | 64471 | No Recognized Losses |
| | 64472 | No Recognized Losses |
| | 64476 | Purchased Out of Class Period |
| | 64481 | Purchased Out of Class Period |
| | 64483 | Purchased Out of Class Period |
| | 64491 | No Recognized Losses |
| | 64494 | No Recognized Losses |
| | 64501 | Purchased Out of Class Period |
| | 64505 | Purchased Out of Class Period |
| | 64506 | Purchased Out of Class Period |
| | 64507 | No Recognized Losses |
| | 64510 | Shares Not Purchased |
| | 64512 | No Recognized Losses |
| | 64513 | No Recognized Losses |
| | 64516 | Purchased Out of Class Period |
| | 64520 | No Recognized Losses |
| | 64521 | No Recognized Losses |
| | 64524 | No Recognized Losses |
| | 64525 | Purchased Out of Class Period |
| | 64529 | Shares Not Purchased |
| | 64531 | No Recognized Losses |
| | 64533 | Purchased Out of Class Period |
| | 64535 | Purchased Out of Class Period |
| | 64536 | No Recognized Losses |

| | |
|---|---|
| 64538 | No Recognized Losses |
| 64541 | No Recognized Losses |
| 64542 | Purchased Out of Class Period |
| 64543 | No Recognized Losses |
| 64545 | Purchased Out of Class Period |
| 64546 | Purchased Out of Class Period |
| 64547 | No Recognized Losses |
| 64551 | Purchased Out of Class Period |
| 64553 | Purchased Out of Class Period |
| 64557 | No Recognized Losses |
| 64559 | No Recognized Losses |
| 64560 | Purchased Out of Class Period |
| 64561 | No Recognized Losses |
| 64564 | No Recognized Losses |
| 64567 | No Recognized Losses |
| 64568 | No Recognized Losses |
| 64571 | No Recognized Losses |
| 64572 | Purchased Out of Class Period |
| 64577 | No Recognized Losses |
| 64583 | No Recognized Losses |
| 64585 | No Recognized Losses |
| 64586 | No Recognized Losses |
| 64591 | Purchased Out of Class Period |
| 64592 | Purchased Out of Class Period |
| 64594 | No Recognized Losses |
| 64595 | No Recognized Losses |
| 64599 | No Recognized Losses |
| 64600 | No Recognized Losses |
| 64601 | No Recognized Losses |
| 64602 | No Recognized Losses |
| 64605 | No Recognized Losses |
| 64607 | Purchased Out of Class Period |
| 64611 | Shares Not Purchased |
| 64613 | No Recognized Losses |
| 64614 | No Recognized Losses |
| 64618 | No Recognized Losses |
| 64624 | No Recognized Losses |
| 64625 | No Recognized Losses |
| 64626 | No Recognized Losses |
| 64633 | No Recognized Losses |
| 64637 | Purchased Out of Class Period |
| 64638 | Purchased Out of Class Period |
| 64639 | No Recognized Losses |
| 64643 | Purchased Out of Class Period |

| | |
|---|---|
| 64645 | No Recognized Losses |
| 64649 | No Recognized Losses |
| 64650 | No Recognized Losses |
| 64651 | Purchased Out of Class Period |
| 64652 | Purchased Out of Class Period |
| 64655 | No Recognized Losses |
| 64658 | No Recognized Losses |
| 64662 | Purchased Out of Class Period |
| 64663 | No Recognized Losses |
| 64666 | No Recognized Losses |
| 64667 | No Recognized Losses |
| 64668 | No Recognized Losses |
| 64673 | Duplicate Claim Filed |
| 64676 | Purchased Out of Class Period |
| 64678 | Purchased Out of Class Period |
| 64679 | Purchased Out of Class Period |
| 64680 | No Recognized Losses |
| 64683 | Purchased Out of Class Period |
| 64688 | Purchased Out of Class Period |
| 64690 | Purchased Out of Class Period |
| 64695 | Purchased Out of Class Period |
| 64700 | Purchased Out of Class Period |
| 64701 | No Recognized Losses |
| 64703 | No Recognized Losses |
| 64704 | Purchased Out of Class Period |
| 64705 | No Recognized Losses |
| 64706 | Purchased Out of Class Period |
| 64708 | No Recognized Losses |
| 64711 | No Recognized Losses |
| 64716 | No Recognized Losses |
| 64719 | No Recognized Losses |
| 64721 | No Recognized Losses |
| 64722 | Duplicate Claim Filed |
| 64723 | No Recognized Losses |
| 64726 | No Recognized Losses |
| 64729 | No Recognized Losses |
| 64730 | No Recognized Losses |
| 64731 | No Recognized Losses |
| 64734 | No Recognized Losses |
| 64735 | No Recognized Losses |
| 64737 | Purchased Out of Class Period |
| 64741 | Purchased Out of Class Period |
| 64744 | Purchased Out of Class Period |
| 64754 | Purchased Out of Class Period |

| | |
|---|---|
| 64756 | Purchased Out of Class Period |
| 64757 | Purchased Out of Class Period |
| 64759 | Purchased Out of Class Period |
| 64760 | No Recognized Losses |
| 64765 | Purchased Out of Class Period |
| 64773 | No Recognized Losses |
| 64775 | Purchased Out of Class Period |
| 64780 | No Recognized Losses |
| 64784 | No Recognized Losses |
| 64789 | No Recognized Losses |
| 64794 | No Recognized Losses |
| 64796 | No Recognized Losses |
| 64798 | No Recognized Losses |
| 64801 | Purchased Out of Class Period |
| 64802 | No Recognized Losses |
| 64803 | No Recognized Losses |
| 64805 | No Recognized Losses |
| 64811 | Purchased Out of Class Period |
| 64814 | Purchased Out of Class Period |
| 64815 | No Recognized Losses |
| 64819 | Purchased Out of Class Period |
| 64822 | No Recognized Losses |
| 64823 | No Recognized Losses |
| 64825 | No Recognized Losses |
| 64826 | No Recognized Losses |
| 64829 | No Recognized Losses |
| 64833 | No Recognized Losses |
| 64835 | No Recognized Losses |
| 64842 | Purchased Out of Class Period |
| 64847 | Purchased Out of Class Period |
| 64848 | No Recognized Losses |
| 64849 | Purchased Out of Class Period |
| 64850 | Purchased Out of Class Period |
| 64851 | No Recognized Losses |
| 64853 | Purchased Out of Class Period |
| 64856 | Purchased Out of Class Period |
| 64861 | No Recognized Losses |
| 64862 | No Recognized Losses |
| 64868 | No Recognized Losses |
| 64869 | Purchased Out of Class Period |
| 64871 | No Recognized Losses |
| 64872 | No Recognized Losses |
| 64877 | Purchased Out of Class Period |
| 64880 | No Recognized Losses |

| | |
|---|---|
| 64881 | No Recognized Losses |
| 64882 | No Recognized Losses |
| 64887 | No Recognized Losses |
| 64896 | Purchased Out of Class Period |
| 64897 | Purchased Out of Class Period |
| 64898 | No Recognized Losses |
| 64901 | No Recognized Losses |
| 64902 | No Recognized Losses |
| 64903 | No Recognized Losses |
| 64905 | Purchased Out of Class Period |
| 64908 | Shares Not Purchased |
| 64910 | No Recognized Losses |
| 64914 | No Recognized Losses |
| 64918 | No Recognized Losses |
| 64920 | No Recognized Losses |
| 64924 | No Recognized Losses |
| 64929 | Purchased Out of Class Period |
| 64930 | No Recognized Losses |
| 64934 | Shares Not Purchased |
| 64937 | Purchased Out of Class Period |
| 64938 | No Recognized Losses |
| 64939 | Purchased Out of Class Period |
| 64942 | No Recognized Losses |
| 64948 | No Recognized Losses |
| 64958 | No Recognized Losses |
| 64959 | No Recognized Losses |
| 64960 | No Recognized Losses |
| 64961 | No Recognized Losses |
| 64962 | No Recognized Losses |
| 64968 | No Recognized Losses |
| 64971 | Purchased Out of Class Period |
| 64973 | Purchased Out of Class Period |
| 64977 | No Recognized Losses |
| 64982 | Shares Not Purchased |
| 64983 | Purchased Out of Class Period |
| 64984 | No Recognized Losses |
| 64985 | No Recognized Losses |
| 64988 | No Recognized Losses |
| 64989 | No Recognized Losses |
| 64991 | No Recognized Losses |
| 64993 | No Recognized Losses |
| 64996 | No Recognized Losses |
| 64999 | No Recognized Losses |
| 65000 | No Recognized Losses |

| | |
|---|---|
| 65011 | Purchased Out of Class Period |
| 65012 | Shares Not Purchased |
| 65013 | Purchased Out of Class Period |
| 65014 | No Recognized Losses |
| 65020 | No Recognized Losses |
| 65021 | No Recognized Losses |
| 65022 | Purchased Out of Class Period |
| 65025 | No Recognized Losses |
| 65026 | No Recognized Losses |
| 65027 | No Recognized Losses |
| 65028 | Purchased Out of Class Period |
| 65029 | No Recognized Losses |
| 65030 | No Recognized Losses |
| 65032 | No Recognized Losses |
| 65033 | No Recognized Losses |
| 65034 | No Recognized Losses |
| 65038 | No Recognized Losses |
| 65041 | Purchased Out of Class Period |
| 65042 | Purchased Out of Class Period |
| 65045 | Shares Not Purchased |
| 65048 | Shares Not Purchased |
| 65050 | No Recognized Losses |
| 65060 | Purchased Out of Class Period |
| 65064 | No Recognized Losses |
| 65065 | Shares Not Purchased |
| 65066 | Purchased Out of Class Period |
| 65067 | Purchased Out of Class Period |
| 65068 | Purchased Out of Class Period |
| 65069 | Purchased Out of Class Period |
| 65070 | Purchased Out of Class Period |
| 65071 | Purchased Out of Class Period |
| 65072 | Purchased Out of Class Period |
| 65073 | Shares Not Purchased |
| 65074 | Shares Not Purchased |
| 65075 | Purchased Out of Class Period |
| 65077 | Shares Not Purchased |
| 65078 | Shares Not Purchased |
| 65079 | Purchased Out of Class Period |
| 65081 | Purchased Out of Class Period |
| 65082 | Purchased Out of Class Period |
| 65086 | No Recognized Losses |
| 65087 | Purchased Out of Class Period |
| 65088 | Purchased Out of Class Period |
| 65089 | No Recognized Losses |

| | |
|---|---|
| 65091 | No Recognized Losses |
| 65095 | Shares Not Purchased |
| 65098 | No Recognized Losses |
| 65101 | Shares Not Purchased |
| 65103 | Purchased Out of Class Period |
| 65104 | No Recognized Losses |
| 65105 | No Recognized Losses |
| 65106 | No Recognized Losses |
| 65107 | Purchased Out of Class Period |
| 65108 | Purchased Out of Class Period |
| 65109 | No Recognized Losses |
| 65111 | No Recognized Losses |
| 65113 | No Recognized Losses |
| 65114 | No Recognized Losses |
| 65116 | Shares Not Purchased |
| 65117 | Shares Not Purchased |
| 65120 | Shares Not Purchased |
| 65122 | No Recognized Losses |
| 65123 | No Recognized Losses |
| 65124 | No Recognized Losses |
| 65125 | No Recognized Losses |
| 65127 | No Recognized Losses |
| 65128 | No Recognized Losses |
| 65129 | No Recognized Losses |
| 65130 | No Recognized Losses |
| 65137 | No Recognized Losses |
| 65138 | Purchased Out of Class Period |
| 65139 | Shares Not Purchased |
| 65140 | Shares Not Purchased |
| 65141 | No Recognized Losses |
| 65142 | No Recognized Losses |
| 65143 | Shares Not Purchased |
| 65150 | No Recognized Losses |
| 65155 | Shares Not Purchased |
| 65156 | No Recognized Losses |
| 65163 | No Recognized Losses |
| 65164 | No Recognized Losses |
| 65165 | Purchased Out of Class Period |
| 65166 | No Recognized Losses |
| 65167 | Shares Not Purchased |
| 65168 | Shares Not Purchased |
| 65170 | No Recognized Losses |
| 65174 | Shares Not Purchased |
| 65178 | Purchased Out of Class Period |

| | |
|---|---|
| 65179 | Purchased Out of Class Period |
| 65181 | Shares Not Purchased |
| 65185 | Purchased Out of Class Period |
| 65189 | Purchased Out of Class Period |
| 65190 | Purchased Out of Class Period |
| 65191 | Shares Not Purchased |
| 65194 | No Recognized Losses |
| 65195 | Shares Not Purchased |
| 65196 | No Recognized Losses |
| 65198 | No Recognized Losses |
| 65199 | No Recognized Losses |
| 65200 | No Recognized Losses |
| 65201 | No Recognized Losses |
| 65202 | No Recognized Losses |
| 65203 | No Recognized Losses |
| 65204 | Purchased Out of Class Period |
| 65205 | No Recognized Losses |
| 65206 | Purchased Out of Class Period |
| 65208 | No Recognized Losses |
| 65209 | No Recognized Losses |
| 65211 | No Recognized Losses |
| 65212 | Purchased Out of Class Period |
| 65213 | Purchased Out of Class Period |
| 65214 | No Recognized Losses |
| 65215 | No Recognized Losses |
| 65217 | No Recognized Losses |
| 65218 | No Recognized Losses |
| 65220 | No Recognized Losses |
| 65222 | No Recognized Losses |
| 65223 | No Recognized Losses |
| 65226 | No Recognized Losses |
| 65227 | No Recognized Losses |
| 65228 | No Recognized Losses |
| 65229 | No Recognized Losses |
| 65230 | No Recognized Losses |
| 65231 | Purchased Out of Class Period |
| 65233 | No Recognized Losses |
| 65234 | No Recognized Losses |
| 65236 | No Recognized Losses |
| 65237 | No Recognized Losses |
| 65238 | No Recognized Losses |
| 65239 | Purchased Out of Class Period |
| 65240 | No Recognized Losses |
| 65241 | No Recognized Losses |

| | |
|---|---|
| 65242 | No Recognized Losses |
| 65243 | Purchased Out of Class Period |
| 65245 | No Recognized Losses |
| 65246 | No Recognized Losses |
| 65247 | No Recognized Losses |
| 65248 | No Recognized Losses |
| 65249 | No Recognized Losses |
| 65252 | Purchased Out of Class Period |
| 65253 | No Recognized Losses |
| 65254 | No Recognized Losses |
| 65255 | No Recognized Losses |
| 65256 | No Recognized Losses |
| 65257 | No Recognized Losses |
| 65258 | No Recognized Losses |
| 65260 | No Recognized Losses |
| 65261 | No Recognized Losses |
| 65262 | Purchased Out of Class Period |
| 65263 | No Recognized Losses |
| 65264 | No Recognized Losses |
| 65266 | No Recognized Losses |
| 65270 | No Recognized Losses |
| 65272 | No Recognized Losses |
| 65273 | Shares Not Purchased |
| 65275 | No Recognized Losses |
| 65276 | No Recognized Losses |
| 65279 | No Recognized Losses |
| 65280 | No Recognized Losses |
| 65281 | No Recognized Losses |
| 65282 | No Recognized Losses |
| 65284 | No Recognized Losses |
| 65285 | No Recognized Losses |
| 65287 | No Recognized Losses |
| 65288 | No Recognized Losses |
| 65289 | No Recognized Losses |
| 65290 | No Recognized Losses |
| 65291 | No Recognized Losses |
| 65292 | No Recognized Losses |
| 65293 | No Recognized Losses |
| 65294 | No Recognized Losses |
| 65296 | No Recognized Losses |
| 65299 | No Recognized Losses |
| 65302 | No Recognized Losses |
| 65304 | No Recognized Losses |
| 65306 | No Recognized Losses |

| | |
|---|---|
| 65312 | No Recognized Losses |
| 65314 | No Recognized Losses |
| 65315 | Purchased Out of Class Period |
| 65316 | No Recognized Losses |
| 65318 | No Recognized Losses |
| 65321 | No Recognized Losses |
| 65322 | Purchased Out of Class Period |
| 65323 | Purchased Out of Class Period |
| 65324 | No Recognized Losses |
| 65330 | No Recognized Losses |
| 65345 | No Recognized Losses |
| 65348 | No Recognized Losses |
| 65351 | No Recognized Losses |
| 65355 | No Recognized Losses |
| 65365 | No Recognized Losses |
| 65366 | No Recognized Losses |
| 65369 | No Recognized Losses |
| 65373 | No Recognized Losses |
| 65385 | No Recognized Losses |
| 65386 | No Recognized Losses |
| 65399 | No Recognized Losses |
| 65401 | No Recognized Losses |
| 65408 | No Recognized Losses |
| 65413 | No Recognized Losses |
| 65418 | No Recognized Losses |
| 65419 | No Recognized Losses |
| 65422 | No Recognized Losses |
| 65423 | No Recognized Losses |
| 65427 | No Recognized Losses |
| 65430 | No Recognized Losses |
| 65431 | No Recognized Losses |
| 65435 | No Recognized Losses |
| 65437 | No Recognized Losses |
| 65438 | No Recognized Losses |
| 65439 | No Recognized Losses |
| 65441 | No Recognized Losses |
| 65444 | No Recognized Losses |
| 65448 | No Recognized Losses |
| 65454 | No Recognized Losses |
| 65456 | No Recognized Losses |
| 65458 | No Recognized Losses |
| 65459 | No Recognized Losses |
| 65460 | No Recognized Losses |
| 65462 | No Recognized Losses |

| | |
|---|---|
| 65463 | Purchased Out of Class Period |
| 65464 | No Recognized Losses |
| 65465 | No Recognized Losses |
| 65466 | Purchased Out of Class Period |
| 65468 | No Recognized Losses |
| 65469 | No Recognized Losses |
| 65470 | No Recognized Losses |
| 65471 | No Recognized Losses |
| 65472 | No Recognized Losses |
| 65473 | Purchased Out of Class Period |
| 65474 | No Recognized Losses |
| 65475 | No Recognized Losses |
| 65476 | No Recognized Losses |
| 65477 | No Recognized Losses |
| 65478 | No Recognized Losses |
| 65479 | No Recognized Losses |
| 65480 | Purchased Out of Class Period |
| 65481 | No Recognized Losses |
| 65482 | No Recognized Losses |
| 65483 | No Recognized Losses |
| 65484 | Shares Not Purchased |
| 65485 | Purchased Out of Class Period |
| 65486 | No Recognized Losses |
| 65487 | No Recognized Losses |
| 65488 | No Recognized Losses |
| 65492 | No Recognized Losses |
| 65496 | No Recognized Losses |
| 65497 | No Recognized Losses |
| 65507 | Purchased Out of Class Period |
| 65522 | No Recognized Losses |
| 65528 | No Recognized Losses |
| 65554 | No Recognized Losses |
| 65556 | No Recognized Losses |
| 65558 | No Recognized Losses |
| 65564 | No Recognized Losses |
| 65565 | No Recognized Losses |
| 65566 | No Recognized Losses |
| 65568 | Purchased Out of Class Period |
| 65569 | No Recognized Losses |
| 65570 | No Recognized Losses |
| 65571 | No Recognized Losses |
| 65579 | No Recognized Losses |
| 65581 | No Recognized Losses |
| 65582 | No Recognized Losses |

| | |
|---|---|
| 65583 | Purchased Out of Class Period |
| 65584 | No Recognized Losses |
| 65586 | No Recognized Losses |
| 65587 | No Recognized Losses |
| 65588 | Purchased Out of Class Period |
| 65595 | No Recognized Losses |
| 65598 | No Recognized Losses |
| 65604 | No Recognized Losses |
| 65615 | No Recognized Losses |
| 65616 | No Recognized Losses |
| 65619 | Purchased Out of Class Period |
| 65620 | No Recognized Losses |
| 65627 | No Recognized Losses |
| 65628 | No Recognized Losses |
| 65629 | Purchased Out of Class Period |
| 65630 | No Recognized Losses |
| 65631 | No Recognized Losses |
| 65632 | No Recognized Losses |
| 65636 | No Recognized Losses |
| 65637 | No Recognized Losses |
| 65638 | No Recognized Losses |
| 65655 | No Recognized Losses |
| 65656 | Purchased Out of Class Period |
| 65657 | No Recognized Losses |
| 65660 | Purchased Out of Class Period |
| 65666 | No Recognized Losses |
| 65669 | No Recognized Losses |
| 65681 | No Recognized Losses |
| 65684 | Purchased Out of Class Period |
| 65686 | No Recognized Losses |
| 65688 | No Recognized Losses |
| 65695 | No Recognized Losses |
| 65700 | No Recognized Losses |
| 65701 | No Recognized Losses |
| 65702 | No Recognized Losses |
| 65703 | No Recognized Losses |
| 65708 | No Recognized Losses |
| 65710 | Purchased Out of Class Period |
| 65713 | No Recognized Losses |
| 65733 | No Recognized Losses |
| 65734 | No Recognized Losses |
| 65738 | Purchased Out of Class Period |
| 65761 | No Recognized Losses |
| 65767 | Purchased Out of Class Period |

| | |
|---|---|
| 65770 | No Recognized Losses |
| 65790 | No Recognized Losses |
| 65804 | No Recognized Losses |
| 65821 | No Recognized Losses |
| 65848 | Shares Not Purchased |
| 65850 | No Recognized Losses |
| 65863 | No Recognized Losses |
| 65894 | Purchased Out of Class Period |
| 65898 | Purchased Out of Class Period |
| 65899 | No Recognized Losses |
| 65900 | No Recognized Losses |
| 65901 | No Recognized Losses |
| 65903 | No Recognized Losses |
| 65909 | No Recognized Losses |
| 65921 | No Recognized Losses |
| 65922 | No Recognized Losses |
| 65923 | No Recognized Losses |
| 65924 | No Recognized Losses |
| 65925 | No Recognized Losses |
| 65926 | No Recognized Losses |
| 65928 | No Recognized Losses |
| 65929 | No Recognized Losses |
| 65931 | Purchased Out of Class Period |
| 65932 | Purchased Out of Class Period |
| 65939 | No Recognized Losses |
| 65949 | Purchased Out of Class Period |
| 65956 | No Recognized Losses |
| 65961 | No Recognized Losses |
| 65962 | No Recognized Losses |
| 65973 | No Recognized Losses |
| 65975 | Purchased Out of Class Period |
| 65988 | No Recognized Losses |
| 65990 | No Recognized Losses |
| 65991 | No Recognized Losses |
| 65992 | No Recognized Losses |
| 65993 | No Recognized Losses |
| 65995 | No Recognized Losses |
| 66001 | No Recognized Losses |
| 66004 | No Recognized Losses |
| 66007 | No Recognized Losses |
| 66008 | No Recognized Losses |
| 66010 | No Recognized Losses |
| 66011 | No Recognized Losses |
| 66012 | No Recognized Losses |

| | |
|---|---|
| 66013 | No Recognized Losses |
| 66016 | No Recognized Losses |
| 66017 | No Recognized Losses |
| 66018 | No Recognized Losses |
| 66021 | No Recognized Losses |
| 66022 | No Recognized Losses |
| 66024 | Purchased Out of Class Period |
| 66025 | Shares Not Purchased |
| 66032 | No Recognized Losses |
| 66034 | No Recognized Losses |
| 66035 | No Recognized Losses |
| 66037 | No Recognized Losses |
| 66042 | No Recognized Losses |
| 66043 | No Recognized Losses |
| 66044 | No Recognized Losses |
| 66045 | No Recognized Losses |
| 66046 | Purchased Out of Class Period |
| 66047 | No Recognized Losses |
| 66048 | No Recognized Losses |
| 66049 | No Recognized Losses |
| 66050 | No Recognized Losses |
| 66052 | No Recognized Losses |
| 66054 | No Recognized Losses |
| 66055 | No Recognized Losses |
| 66056 | No Recognized Losses |
| 66059 | No Recognized Losses |
| 66060 | No Recognized Losses |
| 66061 | No Recognized Losses |
| 66062 | No Recognized Losses |
| 66064 | No Recognized Losses |
| 66065 | No Recognized Losses |
| 66066 | No Recognized Losses |
| 66067 | No Recognized Losses |
| 66069 | Purchased Out of Class Period |
| 66070 | Purchased Out of Class Period |
| 66071 | No Recognized Losses |
| 66072 | No Recognized Losses |
| 66073 | No Recognized Losses |
| 66076 | No Recognized Losses |
| 66077 | No Recognized Losses |
| 66078 | No Recognized Losses |
| 66079 | No Recognized Losses |
| 66080 | No Recognized Losses |
| 66081 | No Recognized Losses |

| | |
|---|---|
| 66082 | No Recognized Losses |
| 66083 | Shares Not Purchased |
| 66084 | No Recognized Losses |
| 66085 | No Recognized Losses |
| 66086 | No Recognized Losses |
| 66087 | No Recognized Losses |
| 66088 | No Recognized Losses |
| 66089 | No Recognized Losses |
| 66093 | Purchased Out of Class Period |
| 66094 | No Recognized Losses |
| 66096 | Purchased Out of Class Period |
| 66097 | No Recognized Losses |
| 66098 | No Recognized Losses |
| 66099 | Purchased Out of Class Period |
| 66101 | No Recognized Losses |
| 66102 | No Recognized Losses |
| 66103 | No Recognized Losses |
| 66104 | No Recognized Losses |
| 66105 | No Recognized Losses |
| 66106 | No Recognized Losses |
| 66108 | No Recognized Losses |
| 66109 | No Recognized Losses |
| 66113 | No Recognized Losses |
| 66114 | No Recognized Losses |
| 66117 | No Recognized Losses |
| 66118 | No Recognized Losses |
| 66119 | No Recognized Losses |
| 66120 | No Recognized Losses |
| 66121 | Purchased Out of Class Period |
| 66123 | No Recognized Losses |
| 66124 | No Recognized Losses |
| 66125 | No Recognized Losses |
| 66126 | No Recognized Losses |
| 66127 | No Recognized Losses |
| 66129 | No Recognized Losses |
| 66131 | No Recognized Losses |
| 66132 | No Recognized Losses |
| 66133 | No Recognized Losses |
| 66134 | No Recognized Losses |
| 66138 | Purchased Out of Class Period |
| 66139 | Shares Not Purchased |
| 66140 | No Recognized Losses |
| 66142 | No Recognized Losses |
| 66143 | No Recognized Losses |

| | |
|---|---|
| 66144 | No Recognized Losses |
| 66145 | Purchased Out of Class Period |
| 66146 | Purchased Out of Class Period |
| 66147 | No Recognized Losses |
| 66148 | No Recognized Losses |
| 66149 | No Recognized Losses |
| 66150 | No Recognized Losses |
| 66151 | No Recognized Losses |
| 66152 | No Recognized Losses |
| 66153 | No Recognized Losses |
| 66154 | No Recognized Losses |
| 66155 | No Recognized Losses |
| 66156 | No Recognized Losses |
| 66157 | No Recognized Losses |
| 66158 | No Recognized Losses |
| 66159 | No Recognized Losses |
| 66160 | Purchased Out of Class Period |
| 66161 | No Recognized Losses |
| 66162 | No Recognized Losses |
| 66163 | No Recognized Losses |
| 66164 | No Recognized Losses |
| 66165 | No Recognized Losses |
| 66166 | No Recognized Losses |
| 66167 | No Recognized Losses |
| 66169 | No Recognized Losses |
| 66170 | No Recognized Losses |
| 66171 | Shares Not Purchased |
| 66172 | No Recognized Losses |
| 66173 | Purchased Out of Class Period |
| 66175 | Purchased Out of Class Period |
| 66176 | No Recognized Losses |
| 66177 | No Recognized Losses |
| 66178 | No Recognized Losses |
| 66180 | No Recognized Losses |
| 66181 | No Recognized Losses |
| 66182 | No Recognized Losses |
| 66183 | No Recognized Losses |
| 66184 | Purchased Out of Class Period |
| 66185 | Shares Not Purchased |
| 66186 | No Recognized Losses |
| 66187 | Shares Not Purchased |
| 66188 | Purchased Out of Class Period |
| 66189 | No Recognized Losses |
| 66190 | No Recognized Losses |

| | |
|---|---|
| 66191 | No Recognized Losses |
| 66192 | No Recognized Losses |
| 66193 | Purchased Out of Class Period |
| 66195 | Purchased Out of Class Period |
| 66196 | No Recognized Losses |
| 66197 | Purchased Out of Class Period |
| 66198 | Purchased Out of Class Period |
| 66199 | No Recognized Losses |
| 66200 | No Recognized Losses |
| 66201 | Purchased Out of Class Period |
| 66202 | Purchased Out of Class Period |
| 66203 | No Recognized Losses |
| 66204 | No Recognized Losses |
| 66205 | No Recognized Losses |
| 66206 | No Recognized Losses |
| 66207 | No Recognized Losses |
| 66208 | No Recognized Losses |
| 66209 | No Recognized Losses |
| 66211 | No Recognized Losses |
| 66212 | No Recognized Losses |
| 66213 | No Recognized Losses |
| 66214 | No Recognized Losses |
| 66215 | Purchased Out of Class Period |
| 66217 | No Recognized Losses |
| 66218 | No Recognized Losses |
| 66219 | No Recognized Losses |
| 66220 | No Recognized Losses |
| 66221 | No Recognized Losses |
| 66222 | No Recognized Losses |
| 66223 | No Recognized Losses |
| 66224 | No Recognized Losses |
| 66225 | No Recognized Losses |
| 66226 | Purchased Out of Class Period |
| 66227 | No Recognized Losses |
| 66229 | No Recognized Losses |
| 66231 | No Recognized Losses |
| 66232 | No Recognized Losses |
| 66233 | Purchased Out of Class Period |
| 66234 | Purchased Out of Class Period |
| 66235 | Shares Not Purchased |
| 66237 | No Recognized Losses |
| 66238 | No Recognized Losses |
| 66239 | No Recognized Losses |
| 66240 | Purchased Out of Class Period |

| | |
|---|---|
| 66241 | No Recognized Losses |
| 66242 | No Recognized Losses |
| 66243 | No Recognized Losses |
| 66244 | No Recognized Losses |
| 66245 | No Recognized Losses |
| 66247 | No Recognized Losses |
| 66248 | No Recognized Losses |
| 66249 | Purchased Out of Class Period |
| 66250 | No Recognized Losses |
| 66251 | No Recognized Losses |
| 66252 | No Recognized Losses |
| 66253 | No Recognized Losses |
| 66254 | No Recognized Losses |
| 66255 | No Recognized Losses |
| 66256 | No Recognized Losses |
| 66257 | No Recognized Losses |
| 66258 | No Recognized Losses |
| 66259 | No Recognized Losses |
| 66260 | Purchased Out of Class Period |
| 66261 | Purchased Out of Class Period |
| 66262 | Purchased Out of Class Period |
| 66263 | Shares Not Purchased |
| 66264 | No Recognized Losses |
| 66265 | No Recognized Losses |
| 66266 | Shares Not Purchased |
| 66267 | No Recognized Losses |
| 66268 | No Recognized Losses |
| 66269 | No Recognized Losses |
| 66270 | No Recognized Losses |
| 66272 | Purchased Out of Class Period |
| 66273 | No Recognized Losses |
| 66274 | No Recognized Losses |
| 66276 | No Recognized Losses |
| 66277 | Purchased Out of Class Period |
| 66279 | No Recognized Losses |
| 66280 | No Recognized Losses |
| 66281 | Purchased Out of Class Period |
| 66282 | Shares Not Purchased |
| 66283 | No Recognized Losses |
| 66284 | No Recognized Losses |
| 66285 | Shares Not Purchased |
| 66286 | No Recognized Losses |
| 66287 | No Recognized Losses |
| 66288 | No Recognized Losses |

| | |
|---|---|
| 66289 | Purchased Out of Class Period |
| 66291 | No Recognized Losses |
| 66292 | No Recognized Losses |
| 66293 | Shares Not Purchased |
| 66294 | Shares Not Purchased |
| 66295 | Shares Not Purchased |
| 66296 | No Recognized Losses |
| 66298 | No Recognized Losses |
| 66299 | No Recognized Losses |
| 66300 | No Recognized Losses |
| 66301 | Purchased Out of Class Period |
| 66304 | No Recognized Losses |
| 66306 | No Recognized Losses |
| 66307 | No Recognized Losses |
| 66308 | No Recognized Losses |
| 66309 | Purchased Out of Class Period |
| 66310 | No Recognized Losses |
| 66311 | No Recognized Losses |
| 66312 | Purchased Out of Class Period |
| 66313 | No Recognized Losses |
| 66314 | No Recognized Losses |
| 66315 | No Recognized Losses |
| 66316 | No Recognized Losses |
| 66317 | No Recognized Losses |
| 66318 | No Recognized Losses |
| 66319 | No Recognized Losses |
| 66320 | Purchased Out of Class Period |
| 66321 | No Recognized Losses |
| 66322 | No Recognized Losses |
| 66323 | No Recognized Losses |
| 66324 | Purchased Out of Class Period |
| 66325 | No Recognized Losses |
| 66326 | No Recognized Losses |
| 66327 | No Recognized Losses |
| 66328 | Purchased Out of Class Period |
| 66329 | No Recognized Losses |
| 66330 | No Recognized Losses |
| 66331 | No Recognized Losses |
| 66332 | No Recognized Losses |
| 66333 | Purchased Out of Class Period |
| 66334 | No Recognized Losses |
| 66335 | Purchased Out of Class Period |
| 66336 | No Recognized Losses |
| 66337 | No Recognized Losses |

| | |
|---|---|
| 66338 | No Recognized Losses |
| 66339 | No Recognized Losses |
| 66340 | No Recognized Losses |
| 66341 | Purchased Out of Class Period |
| 66342 | Purchased Out of Class Period |
| 66343 | No Recognized Losses |
| 66345 | Shares Not Purchased |
| 66346 | No Recognized Losses |
| 66347 | No Recognized Losses |
| 66348 | No Recognized Losses |
| 66349 | No Recognized Losses |
| 66350 | Shares Not Purchased |
| 66351 | Purchased Out of Class Period |
| 66352 | Shares Not Purchased |
| 66353 | Purchased Out of Class Period |
| 66354 | No Recognized Losses |
| 66355 | Shares Not Purchased |
| 66356 | No Recognized Losses |
| 66357 | No Recognized Losses |
| 66358 | No Recognized Losses |
| 66359 | Purchased Out of Class Period |
| 66361 | No Recognized Losses |
| 66362 | Purchased Out of Class Period |
| 66364 | No Recognized Losses |
| 66365 | No Recognized Losses |
| 66366 | Purchased Out of Class Period |
| 66368 | Purchased Out of Class Period |
| 66369 | No Recognized Losses |
| 66370 | Purchased Out of Class Period |
| 66371 | No Recognized Losses |
| 66372 | No Recognized Losses |
| 66373 | No Recognized Losses |
| 66374 | No Recognized Losses |
| 66375 | No Recognized Losses |
| 66376 | Purchased Out of Class Period |
| 66377 | No Recognized Losses |
| 66378 | No Recognized Losses |
| 66379 | No Recognized Losses |
| 66382 | No Recognized Losses |
| 66383 | No Recognized Losses |
| 66387 | No Recognized Losses |
| 66389 | No Recognized Losses |
| 66390 | No Recognized Losses |
| 66393 | No Recognized Losses |

| | |
|---|---|
| 66396 | No Recognized Losses |
| 66397 | No Recognized Losses |
| 66400 | Purchased Out of Class Period |
| 66402 | No Recognized Losses |
| 66406 | Purchased Out of Class Period |
| 66407 | No Recognized Losses |
| 66409 | No Recognized Losses |
| 66412 | No Recognized Losses |
| 66413 | No Recognized Losses |
| 66414 | Purchased Out of Class Period |
| 66415 | No Recognized Losses |
| 66416 | No Recognized Losses |
| 66417 | No Recognized Losses |
| 66421 | Purchased Out of Class Period |
| 66422 | Purchased Out of Class Period |
| 66423 | Shares Not Purchased |
| 66424 | No Recognized Losses |
| 66425 | Purchased Out of Class Period |
| 66426 | Purchased Out of Class Period |
| 66427 | No Recognized Losses |
| 66428 | No Recognized Losses |
| 66429 | No Recognized Losses |
| 66430 | Purchased Out of Class Period |
| 66431 | No Recognized Losses |
| 66432 | Purchased Out of Class Period |
| 66433 | Shares Not Purchased |
| 66434 | No Recognized Losses |
| 66435 | Purchased Out of Class Period |
| 66437 | Purchased Out of Class Period |
| 66438 | No Recognized Losses |
| 66439 | No Recognized Losses |
| 66440 | No Recognized Losses |
| 66441 | No Recognized Losses |
| 66442 | No Recognized Losses |
| 66443 | No Recognized Losses |
| 66444 | No Recognized Losses |
| 66445 | Purchased Out of Class Period |
| 66446 | Shares Not Purchased |
| 66447 | No Recognized Losses |
| 66450 | Purchased Out of Class Period |
| 66452 | No Recognized Losses |
| 66454 | Purchased Out of Class Period |
| 66455 | Purchased Out of Class Period |
| 66456 | Purchased Out of Class Period |

| | |
|---|---|
| 66457 | Purchased Out of Class Period |
| 66459 | Purchased Out of Class Period |
| 66460 | No Recognized Losses |
| 66461 | No Recognized Losses |
| 66462 | No Recognized Losses |
| 66463 | Purchased Out of Class Period |
| 66464 | Purchased Out of Class Period |
| 66465 | Purchased Out of Class Period |
| 66466 | Purchased Out of Class Period |
| 66467 | Purchased Out of Class Period |
| 66468 | Purchased Out of Class Period |
| 66469 | Purchased Out of Class Period |
| 66470 | No Recognized Losses |
| 66471 | Purchased Out of Class Period |
| 66472 | Purchased Out of Class Period |
| 66473 | No Recognized Losses |
| 66474 | Purchased Out of Class Period |
| 66475 | Purchased Out of Class Period |
| 66476 | Purchased Out of Class Period |
| 66477 | Purchased Out of Class Period |
| 66478 | Purchased Out of Class Period |
| 66479 | Purchased Out of Class Period |
| 66480 | No Recognized Losses |
| 66481 | Purchased Out of Class Period |
| 66482 | Purchased Out of Class Period |
| 66483 | No Recognized Losses |
| 66484 | Purchased Out of Class Period |
| 66485 | Purchased Out of Class Period |
| 66486 | Purchased Out of Class Period |
| 66487 | Purchased Out of Class Period |
| 66488 | Purchased Out of Class Period |
| 66489 | Purchased Out of Class Period |
| 66490 | Purchased Out of Class Period |
| 66491 | Purchased Out of Class Period |
| 66492 | Purchased Out of Class Period |
| 66493 | Purchased Out of Class Period |
| 66494 | No Recognized Losses |
| 66496 | No Recognized Losses |
| 66497 | Purchased Out of Class Period |
| 66498 | Purchased Out of Class Period |
| 66499 | Purchased Out of Class Period |
| 66500 | Purchased Out of Class Period |
| 66501 | Purchased Out of Class Period |
| 66502 | No Recognized Losses |

| | |
|---|---|
| 66503 | No Recognized Losses |
| 66504 | Purchased Out of Class Period |
| 66505 | Purchased Out of Class Period |
| 66506 | No Recognized Losses |
| 66507 | No Recognized Losses |
| 66509 | No Recognized Losses |
| 66510 | No Recognized Losses |
| 66511 | Purchased Out of Class Period |
| 66512 | No Recognized Losses |
| 66513 | Purchased Out of Class Period |
| 66514 | Purchased Out of Class Period |
| 66515 | Purchased Out of Class Period |
| 66516 | No Recognized Losses |
| 66517 | Purchased Out of Class Period |
| 66518 | No Recognized Losses |
| 66519 | Purchased Out of Class Period |
| 66520 | No Recognized Losses |
| 66521 | Purchased Out of Class Period |
| 66522 | No Recognized Losses |
| 66523 | Purchased Out of Class Period |
| 66524 | No Recognized Losses |
| 66525 | Purchased Out of Class Period |
| 66526 | No Recognized Losses |
| 66527 | Purchased Out of Class Period |
| 66528 | No Recognized Losses |
| 66529 | Purchased Out of Class Period |
| 66530 | Purchased Out of Class Period |
| 66531 | Purchased Out of Class Period |
| 66533 | Purchased Out of Class Period |
| 66534 | Purchased Out of Class Period |
| 66535 | Purchased Out of Class Period |
| 66537 | No Recognized Losses |
| 66538 | Purchased Out of Class Period |
| 66539 | Purchased Out of Class Period |
| 66540 | Purchased Out of Class Period |
| 66541 | Purchased Out of Class Period |
| 66542 | Purchased Out of Class Period |
| 66543 | Purchased Out of Class Period |
| 66544 | Purchased Out of Class Period |
| 66545 | Purchased Out of Class Period |
| 66546 | Purchased Out of Class Period |
| 66547 | Purchased Out of Class Period |
| 66548 | Purchased Out of Class Period |
| 66549 | Purchased Out of Class Period |

| | |
|---|---|
| 66550 | Purchased Out of Class Period |
| 66551 | Purchased Out of Class Period |
| 66552 | Purchased Out of Class Period |
| 66554 | Purchased Out of Class Period |
| 66555 | Purchased Out of Class Period |
| 66556 | No Recognized Losses |
| 66557 | Purchased Out of Class Period |
| 66558 | Purchased Out of Class Period |
| 66559 | Shares Not Purchased |
| 66560 | No Recognized Losses |
| 66562 | Purchased Out of Class Period |
| 66563 | No Recognized Losses |
| 66564 | No Recognized Losses |
| 66565 | No Recognized Losses |
| 66566 | Purchased Out of Class Period |
| 66567 | Purchased Out of Class Period |
| 66568 | Purchased Out of Class Period |
| 66569 | Purchased Out of Class Period |
| 66570 | Purchased Out of Class Period |
| 66571 | No Recognized Losses |
| 66572 | Purchased Out of Class Period |
| 66573 | Purchased Out of Class Period |
| 66574 | Purchased Out of Class Period |
| 66575 | No Recognized Losses |
| 66576 | No Recognized Losses |
| 66577 | No Recognized Losses |
| 66578 | Purchased Out of Class Period |
| 66579 | No Recognized Losses |
| 66580 | Purchased Out of Class Period |
| 66581 | Purchased Out of Class Period |
| 66582 | No Recognized Losses |
| 66584 | No Recognized Losses |
| 66586 | No Recognized Losses |
| 66587 | Purchased Out of Class Period |
| 66588 | No Recognized Losses |
| 66589 | Shares Not Purchased |
| 66590 | No Recognized Losses |
| 66591 | No Recognized Losses |
| 66592 | Purchased Out of Class Period |
| 66593 | Purchased Out of Class Period |
| 66594 | Purchased Out of Class Period |
| 66595 | Purchased Out of Class Period |
| 66596 | No Recognized Losses |
| 66597 | No Recognized Losses |

| | |
|---:|---|
| 66598 | No Recognized Losses |
| 66599 | No Recognized Losses |
| 66600 | No Recognized Losses |
| 66602 | Purchased Out of Class Period |
| 66603 | Purchased Out of Class Period |
| 66604 | Purchased Out of Class Period |
| 66605 | Purchased Out of Class Period |
| 66608 | No Recognized Losses |
| 66615 | No Recognized Losses |
| 66616 | No Recognized Losses |
| 66617 | No Recognized Losses |
| 66618 | No Recognized Losses |
| 66619 | No Recognized Losses |
| 66621 | No Recognized Losses |
| 66622 | No Recognized Losses |
| 66623 | No Recognized Losses |
| 66624 | Purchased Out of Class Period |
| 66625 | No Recognized Losses |
| 66628 | No Recognized Losses |
| 66629 | No Recognized Losses |
| 66632 | No Recognized Losses |
| 66635 | No Recognized Losses |
| 66636 | No Recognized Losses |
| 66639 | No Recognized Losses |
| 66640 | No Recognized Losses |
| 66641 | No Recognized Losses |
| 66642 | No Recognized Losses |
| 66643 | No Recognized Losses |
| 66644 | No Recognized Losses |
| 66646 | No Recognized Losses |
| 66648 | Purchased Out of Class Period |
| 66649 | No Recognized Losses |
| 66650 | No Recognized Losses |
| 66651 | Purchased Out of Class Period |
| 66653 | Purchased Out of Class Period |
| 66654 | Purchased Out of Class Period |
| 66655 | Purchased Out of Class Period |
| 66656 | Purchased Out of Class Period |
| 66657 | Purchased Out of Class Period |
| 66659 | No Recognized Losses |
| 66660 | No Recognized Losses |
| 66661 | No Recognized Losses |
| 66684 | No Recognized Losses |
| 66686 | Shares Not Purchased |

| | |
|---|---|
| 66689 | No Recognized Losses |
| 66690 | No Recognized Losses |
| 66692 | No Recognized Losses |
| 66693 | Purchased Out of Class Period |
| 66694 | Purchased Out of Class Period |
| 66695 | No Recognized Losses |
| 66696 | Shares Not Purchased |
| 66697 | No Recognized Losses |
| 66703 | Purchased Out of Class Period |
| 66704 | No Recognized Losses |
| 66705 | No Recognized Losses |
| 66706 | No Recognized Losses |
| 66707 | No Recognized Losses |
| 66708 | Purchased Out of Class Period |
| 66709 | No Recognized Losses |
| 66710 | No Recognized Losses |
| 66711 | No Recognized Losses |
| 66714 | No Recognized Losses |
| 66715 | No Recognized Losses |
| 66719 | No Recognized Losses |
| 66720 | Purchased Out of Class Period |
| 66721 | Purchased Out of Class Period |
| 66722 | Purchased Out of Class Period |
| 66723 | Purchased Out of Class Period |
| 66727 | Purchased Out of Class Period |
| 66728 | Purchased Out of Class Period |
| 66732 | No Recognized Losses |
| 66733 | No Recognized Losses |
| 66734 | No Recognized Losses |
| 66736 | No Recognized Losses |
| 66738 | No Recognized Losses |
| 66740 | No Recognized Losses |
| 66741 | No Recognized Losses |
| 66743 | No Recognized Losses |
| 66745 | Purchased Out of Class Period |
| 66746 | No Recognized Losses |
| 66748 | Purchased Out of Class Period |
| 66749 | No Recognized Losses |
| 66750 | No Recognized Losses |
| 66752 | No Recognized Losses |
| 66753 | No Recognized Losses |
| 66754 | Purchased Out of Class Period |
| 66756 | No Recognized Losses |
| 66757 | No Recognized Losses |

| | |
|---|---|
| 66758 | No Recognized Losses |
| 66759 | Purchased Out of Class Period |
| 66760 | No Recognized Losses |
| 66761 | No Recognized Losses |
| 66762 | Purchased Out of Class Period |
| 66763 | No Recognized Losses |
| 66765 | Purchased Out of Class Period |
| 66766 | Purchased Out of Class Period |
| 66767 | Purchased Out of Class Period |
| 66768 | No Recognized Losses |
| 66769 | No Recognized Losses |
| 66770 | No Recognized Losses |
| 66771 | No Recognized Losses |
| 66772 | No Recognized Losses |
| 66773 | Purchased Out of Class Period |
| 66774 | No Recognized Losses |
| 66775 | Purchased Out of Class Period |
| 66776 | Purchased Out of Class Period |
| 66777 | No Recognized Losses |
| 66778 | Purchased Out of Class Period |
| 66779 | Purchased Out of Class Period |
| 66780 | Purchased Out of Class Period |
| 66782 | No Recognized Losses |
| 66783 | No Recognized Losses |
| 66785 | No Recognized Losses |
| 66787 | No Recognized Losses |
| 66788 | Purchased Out of Class Period |
| 66789 | No Recognized Losses |
| 66790 | No Recognized Losses |
| 66795 | No Recognized Losses |
| 66796 | No Recognized Losses |
| 66797 | No Recognized Losses |
| 66798 | No Recognized Losses |
| 66799 | No Recognized Losses |
| 66800 | No Recognized Losses |
| 66802 | Duplicate Claim Filed |
| 66804 | No Recognized Losses |
| 66807 | No Recognized Losses |
| 66810 | No Recognized Losses |
| 66812 | No Recognized Losses |
| 66814 | Shares Not Purchased |
| 66816 | No Recognized Losses |
| 66817 | Shares Not Purchased |
| 66824 | Purchased Out of Class Period |

| | |
|---|---|
| 66831 | No Recognized Losses |
| 66832 | No Recognized Losses |
| 66833 | No Recognized Losses |
| 66834 | No Recognized Losses |
| 66835 | No Recognized Losses |
| 66836 | No Recognized Losses |
| 66837 | No Recognized Losses |
| 66838 | No Recognized Losses |
| 66839 | No Recognized Losses |
| 66840 | No Recognized Losses |
| 66841 | No Recognized Losses |
| 66842 | No Recognized Losses |
| 66843 | No Recognized Losses |
| 66844 | No Recognized Losses |
| 66845 | No Recognized Losses |
| 66846 | No Recognized Losses |
| 66847 | No Recognized Losses |
| 66848 | No Recognized Losses |
| 66849 | Shares Not Purchased |
| 66852 | No Recognized Losses |
| 66854 | No Recognized Losses |
| 66855 | No Recognized Losses |
| 66856 | No Recognized Losses |
| 66858 | No Recognized Losses |
| 66859 | Purchased Out of Class Period |
| 66872 | No Recognized Losses |
| 66873 | Purchased Out of Class Period |
| 66874 | Purchased Out of Class Period |
| 66875 | No Recognized Losses |
| 66876 | Purchased Out of Class Period |
| 66880 | No Recognized Losses |
| 66881 | No Recognized Losses |
| 66884 | Purchased Out of Class Period |
| 66886 | Purchased Out of Class Period |
| 66887 | Purchased Out of Class Period |
| 66893 | Purchased Out of Class Period |
| 66894 | No Recognized Losses |
| 66895 | Duplicate Claim Filed |
| 66896 | No Recognized Losses |
| 66897 | Duplicate Claim Filed |
| 66899 | Duplicate Claim Filed |
| 66900 | No Recognized Losses |
| 66902 | Duplicate Claim Filed |
| 66903 | Purchased Out of Class Period |

| | |
|---|---|
| 66904 | Purchased Out of Class Period |
| 66905 | Purchased Out of Class Period |
| 66906 | No Recognized Losses |
| 66907 | Purchased Out of Class Period |
| 66908 | No Recognized Losses |
| 66909 | Purchased Out of Class Period |
| 66910 | No Recognized Losses |
| 66911 | Purchased Out of Class Period |
| 66912 | Purchased Out of Class Period |
| 66913 | No Recognized Losses |
| 66914 | Duplicate Claim Filed |
| 66915 | No Recognized Losses |
| 66916 | No Recognized Losses |
| 66917 | No Recognized Losses |
| 66918 | No Recognized Losses |
| 66919 | Purchased Out of Class Period |
| 66929 | No Recognized Losses |
| 66930 | Duplicate Claim Filed |
| 66932 | No Recognized Losses |
| 66935 | No Recognized Losses |
| 66938 | No Recognized Losses |
| 66941 | No Recognized Losses |
| 66953 | No Recognized Losses |
| 66954 | No Recognized Losses |
| 66966 | Purchased Out of Class Period |
| 66967 | No Recognized Losses |
| 66968 | No Recognized Losses |
| 66972 | No Recognized Losses |
| 66973 | No Recognized Losses |
| 66974 | No Recognized Losses |
| 66975 | No Recognized Losses |
| 66976 | No Recognized Losses |
| 66977 | No Recognized Losses |
| 66978 | No Recognized Losses |
| 66981 | No Recognized Losses |
| 66982 | No Recognized Losses |
| 66983 | No Recognized Losses |
| 66984 | No Recognized Losses |
| 66987 | No Recognized Losses |
| 66988 | No Recognized Losses |
| 66990 | No Recognized Losses |
| 66991 | No Recognized Losses |
| 66992 | No Recognized Losses |
| 66994 | No Recognized Losses |

| | |
|---|---|
| 66995 | No Recognized Losses |
| 66996 | No Recognized Losses |
| 66997 | No Recognized Losses |
| 66998 | Purchased Out of Class Period |
| 66999 | No Recognized Losses |
| 67000 | No Recognized Losses |
| 67002 | No Recognized Losses |
| 67004 | No Recognized Losses |
| 67006 | Purchased Out of Class Period |
| 67007 | No Recognized Losses |
| 67008 | No Recognized Losses |
| 67009 | No Recognized Losses |
| 67010 | No Recognized Losses |
| 67011 | No Recognized Losses |
| 67013 | Shares Not Purchased |
| 67026 | No Recognized Losses |
| 67033 | No Recognized Losses |
| 67034 | No Recognized Losses |
| 67036 | No Recognized Losses |
| 67037 | No Recognized Losses |
| 67038 | No Recognized Losses |
| 67039 | No Recognized Losses |
| 67041 | No Recognized Losses |
| 67042 | No Recognized Losses |
| 67043 | No Recognized Losses |
| 67044 | No Recognized Losses |
| 67046 | No Recognized Losses |
| 67048 | No Recognized Losses |
| 67049 | Purchased Out of Class Period |
| 67052 | No Recognized Losses |
| 67055 | No Recognized Losses |
| 67056 | Purchased Out of Class Period |
| 67057 | No Recognized Losses |
| 67059 | No Recognized Losses |
| 67060 | No Recognized Losses |
| 67062 | Purchased Out of Class Period |
| 67063 | Purchased Out of Class Period |
| 67065 | Purchased Out of Class Period |
| 67074 | No Recognized Losses |
| 67075 | No Recognized Losses |
| 67077 | No Recognized Losses |
| 67081 | Purchased Out of Class Period |
| 67084 | No Recognized Losses |
| 67086 | No Recognized Losses |

| | |
|---|---|
| 67087 | No Recognized Losses |
| 67088 | No Recognized Losses |
| 67089 | No Recognized Losses |
| 67090 | Purchased Out of Class Period |
| 67091 | No Recognized Losses |
| 67093 | Purchased Out of Class Period |
| 67094 | No Recognized Losses |
| 67095 | No Recognized Losses |
| 67096 | Purchased Out of Class Period |
| 67097 | Purchased Out of Class Period |
| 67098 | Purchased Out of Class Period |
| 67099 | Purchased Out of Class Period |
| 67102 | No Recognized Losses |
| 67103 | Purchased Out of Class Period |
| 67104 | No Recognized Losses |
| 67105 | No Recognized Losses |
| 67106 | No Recognized Losses |
| 67107 | No Recognized Losses |
| 67109 | No Recognized Losses |
| 67115 | No Recognized Losses |
| 67116 | No Recognized Losses |
| 67117 | Purchased Out of Class Period |
| 67120 | No Recognized Losses |
| 67124 | No Recognized Losses |
| 67127 | No Recognized Losses |
| 67129 | No Recognized Losses |
| 67131 | No Recognized Losses |
| 67135 | No Recognized Losses |
| 67139 | No Recognized Losses |
| 67171 | No Recognized Losses |
| 67172 | No Recognized Losses |
| 67189 | Duplicate Claim Filed |
| 67198 | No Recognized Losses |
| 67199 | No Recognized Losses |
| 67201 | No Recognized Losses |
| 67205 | No Recognized Losses |
| 67206 | No Recognized Losses |
| 67215 | No Recognized Losses |
| 67220 | No Recognized Losses |
| 67221 | No Recognized Losses |
| 67223 | No Recognized Losses |
| 67230 | No Recognized Losses |
| 67236 | No Recognized Losses |
| 67239 | Purchased Out of Class Period |

| | |
|---|---|
| 67240 | No Recognized Losses |
| 67241 | No Recognized Losses |
| 67245 | No Recognized Losses |
| 67249 | No Recognized Losses |
| 67250 | No Recognized Losses |
| 67251 | No Recognized Losses |
| 67252 | No Recognized Losses |
| 67253 | No Recognized Losses |
| 67254 | No Recognized Losses |
| 67255 | No Recognized Losses |
| 67256 | Purchased Out of Class Period |
| 67257 | Purchased Out of Class Period |
| 67258 | No Recognized Losses |
| 67259 | Purchased Out of Class Period |
| 67260 | No Recognized Losses |
| 67261 | No Recognized Losses |
| 67262 | No Recognized Losses |
| 67263 | Purchased Out of Class Period |
| 67264 | No Recognized Losses |
| 67267 | Purchased Out of Class Period |
| 67268 | Purchased Out of Class Period |
| 67269 | No Recognized Losses |
| 67272 | No Recognized Losses |
| 67273 | Shares Not Purchased |
| 67274 | Shares Not Purchased |
| 67276 | No Recognized Losses |
| 67294 | No Recognized Losses |
| 67297 | No Recognized Losses |
| 67307 | No Recognized Losses |
| 67308 | No Recognized Losses |
| 67309 | No Recognized Losses |
| 67310 | No Recognized Losses |
| 67311 | No Recognized Losses |
| 67312 | No Recognized Losses |
| 67332 | Shares Not Purchased |
| 67333 | No Recognized Losses |
| 67334 | No Recognized Losses |
| 67341 | No Recognized Losses |
| 67344 | No Recognized Losses |
| 67345 | No Recognized Losses |
| 67346 | Purchased Out of Class Period |
| 67347 | No Recognized Losses |
| 67349 | No Recognized Losses |
| 67350 | Purchased Out of Class Period |

| | | |
|---|---|---|
| | 67351 | No Recognized Losses |
| | 67353 | No Recognized Losses |
| | 67354 | No Recognized Losses |
| | 67355 | No Recognized Losses |
| | 67360 | No Recognized Losses |
| | 67362 | Purchased Out of Class Period |
| | 67363 | Purchased Out of Class Period |
| | 67364 | Purchased Out of Class Period |
| | 67365 | No Recognized Losses |
| | 67369 | No Recognized Losses |
| | 67370 | No Recognized Losses |
| | 67375 | Purchased Out of Class Period |
| | 67377 | No Recognized Losses |
| | 67378 | No Recognized Losses |
| | 67379 | No Recognized Losses |
| | 67380 | No Recognized Losses |
| | 67381 | No Recognized Losses |
| | 67382 | No Recognized Losses |
| | 67383 | No Recognized Losses |
| | 67384 | No Recognized Losses |
| | 67385 | No Recognized Losses |
| | 67386 | No Recognized Losses |
| | 67387 | No Recognized Losses |
| | 67388 | No Recognized Losses |
| | 67389 | No Recognized Losses |
| | 67390 | No Recognized Losses |
| | 67391 | No Recognized Losses |
| | 67392 | No Recognized Losses |
| | 67393 | No Recognized Losses |
| | 67394 | No Recognized Losses |
| | 67395 | No Recognized Losses |
| | 67396 | No Recognized Losses |
| | 67397 | Purchased Out of Class Period |
| | 67398 | No Recognized Losses |
| | 67399 | No Recognized Losses |
| | 67400 | No Recognized Losses |
| | 67401 | No Recognized Losses |
| | 67402 | No Recognized Losses |
| | 67403 | Purchased Out of Class Period |
| | 67407 | No Recognized Losses |
| | 67408 | No Recognized Losses |
| | 67410 | No Recognized Losses |
| | 67411 | Purchased Out of Class Period |
| | 67412 | No Recognized Losses |

| | |
|---:|---|
| 67414 | No Recognized Losses |
| 67415 | Purchased Out of Class Period |
| 67416 | No Recognized Losses |
| 67417 | No Recognized Losses |
| 67418 | No Recognized Losses |
| 67419 | No Recognized Losses |
| 67421 | No Recognized Losses |
| 67422 | No Recognized Losses |
| 67423 | No Recognized Losses |
| 67424 | No Recognized Losses |
| 67426 | No Recognized Losses |
| 67427 | No Recognized Losses |
| 67429 | No Recognized Losses |
| 67431 | No Recognized Losses |
| 67432 | No Recognized Losses |
| 67434 | No Recognized Losses |
| 67436 | No Recognized Losses |
| 67437 | No Recognized Losses |
| 67440 | No Recognized Losses |
| 67443 | No Recognized Losses |
| 67444 | No Recognized Losses |
| 67445 | Shares Not Purchased |
| 67446 | No Recognized Losses |
| 67447 | No Recognized Losses |
| 67448 | No Recognized Losses |
| 67449 | No Recognized Losses |
| 67450 | No Recognized Losses |
| 67451 | No Recognized Losses |
| 67452 | No Recognized Losses |
| 67453 | No Recognized Losses |
| 67455 | No Recognized Losses |
| 67456 | Purchased Out of Class Period |
| 67457 | No Recognized Losses |
| 67458 | Purchased Out of Class Period |
| 67459 | No Recognized Losses |
| 67460 | No Recognized Losses |
| 67463 | No Recognized Losses |
| 67464 | No Recognized Losses |
| 67465 | No Recognized Losses |
| 67466 | No Recognized Losses |
| 67467 | No Recognized Losses |
| 67468 | No Recognized Losses |
| 67469 | No Recognized Losses |
| 67470 | No Recognized Losses |

| | |
|---|---|
| 67471 | No Recognized Losses |
| 67473 | Purchased Out of Class Period |
| 67474 | No Recognized Losses |
| 67475 | No Recognized Losses |
| 67477 | No Recognized Losses |
| 67478 | No Recognized Losses |
| 67479 | No Recognized Losses |
| 67480 | No Recognized Losses |
| 67481 | No Recognized Losses |
| 67482 | No Recognized Losses |
| 67483 | Purchased Out of Class Period |
| 67484 | No Recognized Losses |
| 67485 | No Recognized Losses |
| 67486 | No Recognized Losses |
| 67487 | No Recognized Losses |
| 67488 | Purchased Out of Class Period |
| 67489 | No Recognized Losses |
| 67490 | No Recognized Losses |
| 67491 | No Recognized Losses |
| 67492 | No Recognized Losses |
| 67494 | No Recognized Losses |
| 67495 | No Recognized Losses |
| 67496 | No Recognized Losses |
| 67497 | No Recognized Losses |
| 67499 | No Recognized Losses |
| 67500 | No Recognized Losses |
| 67501 | No Recognized Losses |
| 67502 | No Recognized Losses |
| 67503 | No Recognized Losses |
| 67504 | No Recognized Losses |
| 67505 | No Recognized Losses |
| 67507 | No Recognized Losses |
| 67508 | No Recognized Losses |
| 67509 | No Recognized Losses |
| 67510 | No Recognized Losses |
| 67511 | No Recognized Losses |
| 67512 | No Recognized Losses |
| 67513 | No Recognized Losses |
| 67516 | Shares Not Purchased |
| 67517 | No Recognized Losses |
| 67519 | No Recognized Losses |
| 67522 | No Recognized Losses |
| 67525 | No Recognized Losses |
| 67526 | Purchased Out of Class Period |

| | |
|---|---|
| 67527 | No Recognized Losses |
| 67528 | Purchased Out of Class Period |
| 67529 | No Recognized Losses |
| 67531 | No Recognized Losses |
| 67532 | No Recognized Losses |
| 67533 | No Recognized Losses |
| 67534 | Purchased Out of Class Period |
| 67535 | Purchased Out of Class Period |
| 67536 | No Recognized Losses |
| 67537 | Purchased Out of Class Period |
| 67539 | No Recognized Losses |
| 67540 | No Recognized Losses |
| 67541 | No Recognized Losses |
| 67542 | No Recognized Losses |
| 67543 | No Recognized Losses |
| 67544 | No Recognized Losses |
| 67545 | No Recognized Losses |
| 67546 | No Recognized Losses |
| 67548 | No Recognized Losses |
| 67550 | Purchased Out of Class Period |
| 67551 | Purchased Out of Class Period |
| 67553 | Purchased Out of Class Period |
| 67554 | No Recognized Losses |
| 67555 | No Recognized Losses |
| 67557 | No Recognized Losses |
| 67558 | No Recognized Losses |
| 67559 | No Recognized Losses |
| 67560 | No Recognized Losses |
| 67561 | No Recognized Losses |
| 67563 | No Recognized Losses |
| 67564 | Purchased Out of Class Period |
| 67566 | Shares Not Purchased |
| 67567 | No Recognized Losses |
| 67568 | No Recognized Losses |
| 67569 | No Recognized Losses |
| 67570 | No Recognized Losses |
| 67571 | No Recognized Losses |
| 67575 | No Recognized Losses |
| 67576 | No Recognized Losses |
| 67577 | No Recognized Losses |
| 67578 | Purchased Out of Class Period |
| 67579 | No Recognized Losses |
| 67580 | No Recognized Losses |
| 67581 | No Recognized Losses |

| | |
|---|---|
| 67582 | No Recognized Losses |
| 67584 | Purchased Out of Class Period |
| 67586 | No Recognized Losses |
| 67587 | No Recognized Losses |
| 67588 | No Recognized Losses |
| 67589 | No Recognized Losses |
| 67590 | No Recognized Losses |
| 67591 | No Recognized Losses |
| 67592 | No Recognized Losses |
| 67593 | No Recognized Losses |
| 67594 | No Recognized Losses |
| 67595 | No Recognized Losses |
| 67596 | No Recognized Losses |
| 67597 | No Recognized Losses |
| 67598 | No Recognized Losses |
| 67599 | No Recognized Losses |
| 67600 | No Recognized Losses |
| 67601 | No Recognized Losses |
| 67602 | No Recognized Losses |
| 67603 | No Recognized Losses |
| 67605 | No Recognized Losses |
| 67606 | No Recognized Losses |
| 67608 | No Recognized Losses |
| 67610 | No Recognized Losses |
| 67611 | Shares Not Purchased |
| 67614 | Purchased Out of Class Period |
| 67615 | No Recognized Losses |
| 67616 | No Recognized Losses |
| 67617 | No Recognized Losses |
| 67619 | No Recognized Losses |
| 67621 | No Recognized Losses |
| 67622 | No Recognized Losses |
| 67624 | No Recognized Losses |
| 67625 | No Recognized Losses |
| 67628 | No Recognized Losses |
| 67630 | No Recognized Losses |
| 67631 | Purchased Out of Class Period |
| 67632 | No Recognized Losses |
| 67633 | No Recognized Losses |
| 67634 | No Recognized Losses |
| 67636 | Shares Not Purchased |
| 67637 | No Recognized Losses |
| 67638 | No Recognized Losses |
| 67639 | No Recognized Losses |

| | |
|---|---|
| 67640 | No Recognized Losses |
| 67641 | No Recognized Losses |
| 67642 | No Recognized Losses |
| 67643 | No Recognized Losses |
| 67644 | Shares Not Purchased |
| 67645 | No Recognized Losses |
| 67646 | No Recognized Losses |
| 67647 | No Recognized Losses |
| 67648 | No Recognized Losses |
| 67649 | No Recognized Losses |
| 67650 | No Recognized Losses |
| 67651 | No Recognized Losses |
| 67652 | No Recognized Losses |
| 67653 | Purchased Out of Class Period |
| 67654 | Purchased Out of Class Period |
| 67662 | No Recognized Losses |
| 67663 | No Recognized Losses |
| 67664 | No Recognized Losses |
| 67665 | Purchased Out of Class Period |
| 67666 | No Recognized Losses |
| 67668 | No Recognized Losses |
| 67672 | No Recognized Losses |
| 67673 | No Recognized Losses |
| 67674 | Purchased Out of Class Period |
| 67675 | No Recognized Losses |
| 67679 | No Recognized Losses |
| 67680 | No Recognized Losses |
| 67681 | No Recognized Losses |
| 67683 | No Recognized Losses |
| 67684 | No Recognized Losses |
| 67686 | No Recognized Losses |
| 67687 | No Recognized Losses |
| 67688 | No Recognized Losses |
| 67690 | No Recognized Losses |
| 67691 | Purchased Out of Class Period |
| 67692 | No Recognized Losses |
| 67693 | No Recognized Losses |
| 67694 | No Recognized Losses |
| 67695 | Purchased Out of Class Period |
| 67696 | No Recognized Losses |
| 67697 | No Recognized Losses |
| 67698 | No Recognized Losses |
| 67699 | No Recognized Losses |
| 67700 | No Recognized Losses |

| | |
|---|---|
| 67701 | No Recognized Losses |
| 67702 | No Recognized Losses |
| 67703 | No Recognized Losses |
| 67704 | No Recognized Losses |
| 67705 | No Recognized Losses |
| 67706 | No Recognized Losses |
| 67707 | No Recognized Losses |
| 67708 | No Recognized Losses |
| 67709 | No Recognized Losses |
| 67710 | No Recognized Losses |
| 67711 | No Recognized Losses |
| 67712 | No Recognized Losses |
| 67713 | Purchased Out of Class Period |
| 67714 | No Recognized Losses |
| 67716 | Shares Not Purchased |
| 67717 | No Recognized Losses |
| 67718 | No Recognized Losses |
| 67719 | Purchased Out of Class Period |
| 67720 | Purchased Out of Class Period |
| 67721 | No Recognized Losses |
| 67724 | Purchased Out of Class Period |
| 67725 | No Recognized Losses |
| 67730 | No Recognized Losses |
| 67732 | Purchased Out of Class Period |
| 67736 | No Recognized Losses |
| 67737 | No Recognized Losses |
| 67738 | No Recognized Losses |
| 67740 | No Recognized Losses |
| 67741 | No Recognized Losses |
| 67742 | Purchased Out of Class Period |
| 67743 | No Recognized Losses |
| 67744 | No Recognized Losses |
| 67746 | No Recognized Losses |
| 67747 | No Recognized Losses |
| 67749 | Purchased Out of Class Period |
| 67753 | Purchased Out of Class Period |
| 67754 | No Recognized Losses |
| 67755 | No Recognized Losses |
| 67758 | Purchased Out of Class Period |
| 67760 | No Recognized Losses |
| 67761 | No Recognized Losses |
| 67762 | No Recognized Losses |
| 67766 | No Recognized Losses |
| 67767 | No Recognized Losses |

| | |
|---|---|
| 67771 | No Recognized Losses |
| 67775 | Purchased Out of Class Period |
| 67822 | No Recognized Losses |
| 67851 | No Recognized Losses |
| 67904 | Purchased Out of Class Period |
| 67914 | No Recognized Losses |
| 67915 | Purchased Out of Class Period |
| 67916 | Purchased Out of Class Period |
| 67917 | No Recognized Losses |
| 67918 | No Recognized Losses |
| 67919 | No Recognized Losses |
| 67920 | Purchased Out of Class Period |
| 67924 | No Recognized Losses |
| 67925 | No Recognized Losses |
| 67926 | No Recognized Losses |
| 67927 | No Recognized Losses |
| 67928 | No Recognized Losses |
| 67929 | No Recognized Losses |
| 67930 | No Recognized Losses |
| 67932 | No Recognized Losses |
| 67933 | No Recognized Losses |
| 67934 | Purchased Out of Class Period |
| 67935 | No Recognized Losses |
| 67936 | Purchased Out of Class Period |
| 67937 | No Recognized Losses |
| 67938 | Purchased Out of Class Period |
| 67939 | Purchased Out of Class Period |
| 67940 | No Recognized Losses |
| 67941 | No Recognized Losses |
| 67943 | No Recognized Losses |
| 67944 | No Recognized Losses |
| 67945 | No Recognized Losses |
| 67946 | No Recognized Losses |
| 67947 | No Recognized Losses |
| 67948 | No Recognized Losses |
| 67949 | No Recognized Losses |
| 67950 | Purchased Out of Class Period |
| 67951 | No Recognized Losses |
| 67952 | No Recognized Losses |
| 67953 | No Recognized Losses |
| 67954 | No Recognized Losses |
| 67955 | No Recognized Losses |
| 67956 | No Recognized Losses |
| 67957 | No Recognized Losses |

| | |
|---|---|
| 67958 | No Recognized Losses |
| 67959 | No Recognized Losses |
| 67960 | No Recognized Losses |
| 67961 | No Recognized Losses |
| 67962 | No Recognized Losses |
| 67963 | Purchased Out of Class Period |
| 67964 | Purchased Out of Class Period |
| 67965 | Purchased Out of Class Period |
| 67966 | Purchased Out of Class Period |
| 67967 | Purchased Out of Class Period |
| 67968 | No Recognized Losses |
| 67969 | No Recognized Losses |
| 67970 | No Recognized Losses |
| 67971 | No Recognized Losses |
| 67972 | No Recognized Losses |
| 67973 | Shares Not Purchased |
| 67974 | No Recognized Losses |
| 67975 | Duplicate Claim Filed |
| 67976 | Duplicate Claim Filed |
| 67978 | No Recognized Losses |
| 67979 | No Recognized Losses |
| 67983 | No Recognized Losses |
| 67988 | Purchased Out of Class Period |
| 67989 | Shares Not Purchased |
| 67990 | Shares Not Purchased |
| 67991 | Purchased Out of Class Period |
| 67993 | Purchased Out of Class Period |
| 67994 | Purchased Out of Class Period |
| 67995 | Purchased Out of Class Period |
| 68003 | No Recognized Losses |
| 68004 | No Recognized Losses |
| 68006 | No Recognized Losses |
| 68007 | No Recognized Losses |
| 68008 | No Recognized Losses |
| 68009 | No Recognized Losses |
| 68010 | No Recognized Losses |
| 68011 | No Recognized Losses |
| 68012 | No Recognized Losses |
| 68013 | No Recognized Losses |
| 68017 | No Recognized Losses |
| 68021 | No Recognized Losses |
| 68022 | No Recognized Losses |
| 68023 | No Recognized Losses |
| 68024 | Shares Not Purchased |

| | |
|---|---|
| 68027 | No Recognized Losses |
| 68028 | No Recognized Losses |
| 68031 | No Recognized Losses |
| 68044 | No Recognized Losses |
| 68045 | No Recognized Losses |
| 68046 | No Recognized Losses |
| 68047 | No Recognized Losses |
| 68048 | No Recognized Losses |
| 68049 | No Recognized Losses |
| 68051 | No Recognized Losses |
| 68053 | No Recognized Losses |
| 68054 | No Recognized Losses |
| 68055 | No Recognized Losses |
| 68056 | No Recognized Losses |
| 68057 | No Recognized Losses |
| 68058 | No Recognized Losses |
| 68059 | No Recognized Losses |
| 68061 | No Recognized Losses |
| 68062 | No Recognized Losses |
| 68063 | Purchased Out of Class Period |
| 68064 | No Recognized Losses |
| 68065 | Purchased Out of Class Period |
| 68067 | No Recognized Losses |
| 68068 | Purchased Out of Class Period |
| 68069 | No Recognized Losses |
| 68071 | No Recognized Losses |
| 68072 | No Recognized Losses |
| 68073 | Purchased Out of Class Period |
| 68074 | No Recognized Losses |
| 68075 | No Recognized Losses |
| 68076 | No Recognized Losses |
| 68077 | No Recognized Losses |
| 68079 | Purchased Out of Class Period |
| 68080 | No Recognized Losses |
| 68081 | No Recognized Losses |
| 68082 | No Recognized Losses |
| 68083 | No Recognized Losses |
| 68084 | No Recognized Losses |
| 68085 | No Recognized Losses |
| 68086 | No Recognized Losses |
| 68087 | No Recognized Losses |
| 68088 | No Recognized Losses |
| 68089 | No Recognized Losses |
| 68090 | No Recognized Losses |

| | |
|---|---|
| 68091 | No Recognized Losses |
| 68092 | No Recognized Losses |
| 68094 | No Recognized Losses |
| 68096 | No Recognized Losses |
| 68097 | No Recognized Losses |
| 68098 | No Recognized Losses |
| 68100 | No Recognized Losses |
| 68102 | No Recognized Losses |
| 68103 | No Recognized Losses |
| 68107 | No Recognized Losses |
| 68108 | No Recognized Losses |
| 68109 | No Recognized Losses |
| 68111 | No Recognized Losses |
| 68114 | No Recognized Losses |
| 68115 | No Recognized Losses |
| 68116 | No Recognized Losses |
| 68118 | No Recognized Losses |
| 68119 | No Recognized Losses |
| 68120 | No Recognized Losses |
| 68121 | No Recognized Losses |
| 68122 | No Recognized Losses |
| 68123 | No Recognized Losses |
| 68124 | No Recognized Losses |
| 68125 | No Recognized Losses |
| 68126 | No Recognized Losses |
| 68127 | No Recognized Losses |
| 68129 | No Recognized Losses |
| 68132 | No Recognized Losses |
| 68135 | No Recognized Losses |
| 68136 | No Recognized Losses |
| 68138 | No Recognized Losses |
| 68140 | Purchased Out of Class Period |
| 68141 | No Recognized Losses |
| 68142 | No Recognized Losses |
| 68143 | No Recognized Losses |
| 68144 | No Recognized Losses |
| 68145 | No Recognized Losses |
| 68146 | No Recognized Losses |
| 68147 | No Recognized Losses |
| 68148 | No Recognized Losses |
| 68149 | No Recognized Losses |
| 68151 | No Recognized Losses |
| 68152 | No Recognized Losses |
| 68153 | No Recognized Losses |

| | |
|---|---|
| 68154 | Purchased Out of Class Period |
| 68155 | No Recognized Losses |
| 68158 | No Recognized Losses |
| 68159 | No Recognized Losses |
| 68160 | No Recognized Losses |
| 68161 | No Recognized Losses |
| 68163 | No Recognized Losses |
| 68164 | No Recognized Losses |
| 68165 | No Recognized Losses |
| 68166 | No Recognized Losses |
| 68169 | No Recognized Losses |
| 68170 | No Recognized Losses |
| 68171 | No Recognized Losses |
| 68172 | No Recognized Losses |
| 68177 | No Recognized Losses |
| 68179 | No Recognized Losses |
| 68180 | No Recognized Losses |
| 68181 | No Recognized Losses |
| 68183 | No Recognized Losses |
| 68184 | No Recognized Losses |
| 68185 | No Recognized Losses |
| 68186 | No Recognized Losses |
| 68187 | No Recognized Losses |
| 68188 | No Recognized Losses |
| 68189 | No Recognized Losses |
| 68190 | No Recognized Losses |
| 68191 | No Recognized Losses |
| 68192 | No Recognized Losses |
| 68193 | No Recognized Losses |
| 68194 | No Recognized Losses |
| 68195 | No Recognized Losses |
| 68196 | No Recognized Losses |
| 68197 | No Recognized Losses |
| 68198 | No Recognized Losses |
| 68202 | No Recognized Losses |
| 68203 | No Recognized Losses |
| 68204 | No Recognized Losses |
| 68206 | No Recognized Losses |
| 68207 | No Recognized Losses |
| 68208 | Purchased Out of Class Period |
| 68209 | Purchased Out of Class Period |
| 68210 | No Recognized Losses |
| 68211 | No Recognized Losses |
| 68212 | No Recognized Losses |

| | |
|---|---|
| 68216 | No Recognized Losses |
| 68217 | No Recognized Losses |
| 68218 | No Recognized Losses |
| 68220 | No Recognized Losses |
| 68221 | No Recognized Losses |
| 68222 | No Recognized Losses |
| 68223 | No Recognized Losses |
| 68224 | No Recognized Losses |
| 68225 | No Recognized Losses |
| 68226 | No Recognized Losses |
| 68227 | No Recognized Losses |
| 68228 | No Recognized Losses |
| 68229 | No Recognized Losses |
| 68230 | Purchased Out of Class Period |
| 68231 | No Recognized Losses |
| 68232 | No Recognized Losses |
| 68233 | No Recognized Losses |
| 68234 | No Recognized Losses |
| 68235 | No Recognized Losses |
| 68236 | No Recognized Losses |
| 68237 | No Recognized Losses |
| 68238 | No Recognized Losses |
| 68239 | No Recognized Losses |
| 68240 | No Recognized Losses |
| 68241 | No Recognized Losses |
| 68242 | Purchased Out of Class Period |
| 68243 | No Recognized Losses |
| 68244 | No Recognized Losses |
| 68248 | No Recognized Losses |
| 68249 | No Recognized Losses |
| 68250 | Shares Not Purchased |
| 68251 | Shares Not Purchased |
| 68252 | Shares Not Purchased |
| 68253 | Shares Not Purchased |
| 68254 | Shares Not Purchased |
| 68255 | Shares Not Purchased |
| 68256 | Purchased Out of Class Period |
| 68257 | Shares Not Purchased |
| 68259 | Purchased Out of Class Period |
| 68260 | Shares Not Purchased |
| 68261 | Shares Not Purchased |
| 68262 | Shares Not Purchased |
| 68263 | No Recognized Losses |
| 68264 | Shares Not Purchased |

| | |
|---|---|
| 68265 | Shares Not Purchased |
| 68267 | Shares Not Purchased |
| 68268 | Shares Not Purchased |
| 68269 | No Recognized Losses |
| 68273 | Shares Not Purchased |
| 68274 | Purchased Out of Class Period |
| 68275 | Purchased Out of Class Period |
| 68276 | No Recognized Losses |
| 68277 | Shares Not Purchased |
| 68278 | No Recognized Losses |
| 68280 | Purchased Out of Class Period |
| 68281 | Purchased Out of Class Period |
| 68282 | Purchased Out of Class Period |
| 68283 | Shares Not Purchased |
| 68284 | Shares Not Purchased |
| 68286 | Shares Not Purchased |
| 68287 | Purchased Out of Class Period |
| 68288 | Purchased Out of Class Period |
| 68289 | Shares Not Purchased |
| 68291 | No Recognized Losses |
| 68293 | Purchased Out of Class Period |
| 68294 | No Recognized Losses |
| 68296 | Shares Not Purchased |
| 68297 | Purchased Out of Class Period |
| 68299 | No Recognized Losses |
| 68300 | No Recognized Losses |
| 68301 | No Recognized Losses |
| 68302 | Shares Not Purchased |
| 68303 | Shares Not Purchased |
| 68304 | Shares Not Purchased |
| 68305 | Shares Not Purchased |
| 68306 | Shares Not Purchased |
| 68307 | Purchased Out of Class Period |
| 68308 | Shares Not Purchased |
| 68309 | Shares Not Purchased |
| 68310 | Shares Not Purchased |
| 68312 | No Recognized Losses |
| 68315 | Purchased Out of Class Period |
| 68316 | No Recognized Losses |
| 68317 | Purchased Out of Class Period |
| 68318 | Shares Not Purchased |
| 68319 | Shares Not Purchased |
| 68320 | Shares Not Purchased |
| 68324 | Shares Not Purchased |

| | |
|---:|---|
| 68325 | Shares Not Purchased |
| 68327 | Purchased Out of Class Period |
| 68328 | No Recognized Losses |
| 68330 | No Recognized Losses |
| 68331 | No Recognized Losses |
| 68332 | No Recognized Losses |
| 68334 | No Recognized Losses |
| 68336 | Shares Not Purchased |
| 68337 | No Recognized Losses |
| 68338 | Shares Not Purchased |
| 68340 | Purchased Out of Class Period |
| 68341 | No Recognized Losses |
| 68342 | Purchased Out of Class Period |
| 68346 | Shares Not Purchased |
| 68347 | No Recognized Losses |
| 68348 | No Recognized Losses |
| 68349 | No Recognized Losses |
| 68350 | No Recognized Losses |
| 68351 | No Recognized Losses |
| 68352 | No Recognized Losses |
| 68353 | No Recognized Losses |
| 68354 | No Recognized Losses |
| 68355 | No Recognized Losses |
| 68356 | Shares Not Purchased |
| 68357 | Shares Not Purchased |
| 68358 | Purchased Out of Class Period |
| 68359 | Purchased Out of Class Period |
| 68360 | Purchased Out of Class Period |
| 68361 | Purchased Out of Class Period |
| 68367 | No Recognized Losses |
| 68369 | Purchased Out of Class Period |
| 68370 | No Recognized Losses |
| 68373 | No Recognized Losses |
| 68374 | No Recognized Losses |
| 68376 | Purchased Out of Class Period |
| 68378 | Purchased Out of Class Period |
| 68379 | No Recognized Losses |
| 68380 | No Recognized Losses |
| 68381 | No Recognized Losses |
| 68384 | No Recognized Losses |
| 68385 | Purchased Out of Class Period |
| 68387 | No Recognized Losses |
| 68388 | No Recognized Losses |
| 68389 | No Recognized Losses |

| | |
|---|---|
| 68390 | No Recognized Losses |
| 68391 | No Recognized Losses |
| 68392 | No Recognized Losses |
| 68393 | No Recognized Losses |
| 68394 | No Recognized Losses |
| 68395 | No Recognized Losses |
| 68396 | No Recognized Losses |
| 68397 | No Recognized Losses |
| 68398 | No Recognized Losses |
| 68402 | No Recognized Losses |
| 68403 | No Recognized Losses |
| 68405 | No Recognized Losses |
| 68406 | No Recognized Losses |
| 68408 | No Recognized Losses |
| 68409 | No Recognized Losses |
| 68410 | No Recognized Losses |
| 68411 | No Recognized Losses |
| 68412 | No Recognized Losses |
| 68413 | No Recognized Losses |
| 68414 | No Recognized Losses |
| 68415 | No Recognized Losses |
| 68417 | Purchased Out of Class Period |
| 68420 | Purchased Out of Class Period |
| 68421 | Purchased Out of Class Period |
| 68422 | No Recognized Losses |
| 68423 | Purchased Out of Class Period |
| 68424 | No Recognized Losses |
| 68425 | Purchased Out of Class Period |
| 68426 | No Recognized Losses |
| 68427 | Purchased Out of Class Period |
| 68428 | No Recognized Losses |
| 68429 | Purchased Out of Class Period |
| 68430 | No Recognized Losses |
| 68438 | Purchased Out of Class Period |
| 68439 | No Recognized Losses |
| 68441 | No Recognized Losses |
| 68449 | No Recognized Losses |
| 68454 | Purchased Out of Class Period |
| 68456 | Purchased Out of Class Period |
| 68457 | Purchased Out of Class Period |
| 68458 | Purchased Out of Class Period |
| 68459 | Purchased Out of Class Period |
| 68460 | Purchased Out of Class Period |
| 68461 | Purchased Out of Class Period |

| | |
|---|---|
| 68462 | Purchased Out of Class Period |
| 68463 | Purchased Out of Class Period |
| 68464 | Purchased Out of Class Period |
| 68465 | Purchased Out of Class Period |
| 68466 | Purchased Out of Class Period |
| 68467 | Purchased Out of Class Period |
| 68468 | Purchased Out of Class Period |
| 68469 | Purchased Out of Class Period |
| 68470 | Purchased Out of Class Period |
| 68471 | Purchased Out of Class Period |
| 68472 | Purchased Out of Class Period |
| 68473 | Purchased Out of Class Period |
| 68474 | Purchased Out of Class Period |
| 68475 | Purchased Out of Class Period |
| 68476 | Purchased Out of Class Period |
| 68477 | Purchased Out of Class Period |
| 68478 | Purchased Out of Class Period |
| 68479 | Purchased Out of Class Period |
| 68480 | Purchased Out of Class Period |
| 68481 | Purchased Out of Class Period |
| 68482 | Purchased Out of Class Period |
| 68483 | Purchased Out of Class Period |
| 68484 | Purchased Out of Class Period |
| 68485 | Purchased Out of Class Period |
| 68486 | Purchased Out of Class Period |
| 68487 | Purchased Out of Class Period |
| 68488 | Purchased Out of Class Period |
| 68489 | Purchased Out of Class Period |
| 68490 | Purchased Out of Class Period |
| 68491 | Purchased Out of Class Period |
| 68492 | Purchased Out of Class Period |
| 68493 | Purchased Out of Class Period |
| 68494 | Purchased Out of Class Period |
| 68495 | Purchased Out of Class Period |
| 68496 | Purchased Out of Class Period |
| 68497 | Purchased Out of Class Period |
| 68498 | Purchased Out of Class Period |
| 68499 | Purchased Out of Class Period |
| 68500 | Purchased Out of Class Period |
| 68501 | Purchased Out of Class Period |
| 68502 | Purchased Out of Class Period |
| 68503 | Purchased Out of Class Period |
| 68504 | Purchased Out of Class Period |
| 68505 | Purchased Out of Class Period |

| | |
|---|---|
| 68506 | Purchased Out of Class Period |
| 68507 | Purchased Out of Class Period |
| 68508 | Purchased Out of Class Period |
| 68509 | Purchased Out of Class Period |
| 68510 | Purchased Out of Class Period |
| 68511 | Purchased Out of Class Period |
| 68512 | Purchased Out of Class Period |
| 68513 | Purchased Out of Class Period |
| 68514 | Purchased Out of Class Period |
| 68515 | Purchased Out of Class Period |
| 68516 | Purchased Out of Class Period |
| 68517 | Purchased Out of Class Period |
| 68518 | Purchased Out of Class Period |
| 68519 | Purchased Out of Class Period |
| 68521 | No Recognized Losses |
| 68522 | No Recognized Losses |
| 68523 | No Recognized Losses |
| 68524 | No Recognized Losses |
| 68525 | No Recognized Losses |
| 68526 | Purchased Out of Class Period |
| 68527 | Purchased Out of Class Period |
| 68528 | No Recognized Losses |
| 68529 | Purchased Out of Class Period |
| 68531 | Purchased Out of Class Period |
| 68532 | No Recognized Losses |
| 68533 | No Recognized Losses |
| 68534 | Purchased Out of Class Period |
| 68535 | Purchased Out of Class Period |
| 68536 | Purchased Out of Class Period |
| 68537 | Purchased Out of Class Period |
| 68538 | No Recognized Losses |
| 68539 | No Recognized Losses |
| 68540 | No Recognized Losses |
| 68541 | No Recognized Losses |
| 68542 | No Recognized Losses |
| 68543 | No Recognized Losses |
| 68544 | No Recognized Losses |
| 68547 | No Recognized Losses |
| 68549 | No Recognized Losses |
| 68551 | Shares Not Purchased |
| 68552 | Shares Not Purchased |
| 68555 | Purchased Out of Class Period |
| 68557 | No Recognized Losses |
| 68564 | No Recognized Losses |

| | |
|---|---|
| 68590 | Shares Not Purchased |
| 68593 | Purchased Out of Class Period |
| 68595 | No Recognized Losses |
| 68597 | No Recognized Losses |
| 68600 | No Recognized Losses |
| 68601 | No Recognized Losses |
| 68602 | No Recognized Losses |
| 68603 | No Recognized Losses |
| 68604 | No Recognized Losses |
| 68605 | No Recognized Losses |
| 68608 | No Recognized Losses |
| 68609 | No Recognized Losses |
| 68610 | No Recognized Losses |
| 68612 | No Recognized Losses |
| 68613 | No Recognized Losses |
| 68617 | No Recognized Losses |
| 68618 | No Recognized Losses |
| 68619 | No Recognized Losses |
| 68620 | Purchased Out of Class Period |
| 68621 | No Recognized Losses |
| 68622 | No Recognized Losses |
| 68623 | No Recognized Losses |
| 68624 | No Recognized Losses |
| 68626 | Purchased Out of Class Period |
| 68628 | No Recognized Losses |
| 68629 | No Recognized Losses |
| 68630 | No Recognized Losses |
| 68631 | Purchased Out of Class Period |
| 68632 | Purchased Out of Class Period |
| 68633 | No Recognized Losses |
| 68634 | No Recognized Losses |
| 68635 | No Recognized Losses |
| 68636 | No Recognized Losses |
| 68637 | No Recognized Losses |
| 68641 | No Recognized Losses |
| 68642 | No Recognized Losses |
| 68644 | No Recognized Losses |
| 68645 | No Recognized Losses |
| 68650 | No Recognized Losses |
| 68652 | Shares Not Purchased |
| 68654 | Purchased Out of Class Period |
| 68655 | No Recognized Losses |
| 68656 | No Recognized Losses |
| 68657 | Shares Not Purchased |

| | |
|---|---|
| 68663 | No Recognized Losses |
| 68667 | No Recognized Losses |
| 68670 | Shares Not Purchased |
| 68671 | No Recognized Losses |
| 68673 | No Recognized Losses |
| 68674 | Shares Not Purchased |
| 68675 | Duplicate Claim Filed |
| 68680 | No Recognized Losses |
| 68682 | No Recognized Losses |
| 68683 | No Recognized Losses |
| 68688 | No Recognized Losses |
| 68689 | No Recognized Losses |
| 68690 | No Recognized Losses |
| 68691 | No Recognized Losses |
| 68692 | No Recognized Losses |
| 68693 | No Recognized Losses |
| 68694 | No Recognized Losses |
| 68695 | No Recognized Losses |
| 68697 | No Recognized Losses |
| 68698 | No Recognized Losses |
| 68699 | No Recognized Losses |
| 68700 | No Recognized Losses |
| 68703 | No Recognized Losses |
| 68704 | No Recognized Losses |
| 68705 | No Recognized Losses |
| 68706 | No Recognized Losses |
| 68707 | No Recognized Losses |
| 68708 | No Recognized Losses |
| 68709 | No Recognized Losses |
| 68710 | No Recognized Losses |
| 68712 | No Recognized Losses |
| 68714 | No Recognized Losses |
| 68716 | No Recognized Losses |
| 68717 | No Recognized Losses |
| 68718 | No Recognized Losses |
| 68719 | No Recognized Losses |
| 68720 | No Recognized Losses |
| 68722 | No Recognized Losses |

**Total**                                              **11,081**

**EXHIBIT F**

Caribou Biosciences, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   6

**June 27, 2025**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Caribou Biosciences, Inc. common stock that was purchased for less than $5.96 per share and held through October 11, 2023, has No Recognized Loss, because the Plan of Allocation calculation results in a negative number. | 2000 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.